1  STEPHEN G. LARSON (SBN 145225)
   *slarson@larsonobrienlaw.com*
2  PAUL A. RIGALI (SBN 262948)
   *prigali@larsonobrienlaw.com*
3  R.C. HARLAN (SBN 234279)
   *rcharlan@larsonobrienlaw.com*
4  LARSON O'BRIEN LLP
   555 South Flower Street, Suite 4400
5  Los Angeles, CA 90071
   Telephone: 213.436.4888
6  Facsimile: 213.623.2000

7  Attorneys for Petitioners
   MARCIANO ABADILLA, et al.
8

9

10              UNITED STATES DISTRICT COURT

11             NORTHERN DISTRICT OF CALIFORNIA

12                    WESTERN DIVISION

13

14  MARCIANO ABADILLA, et al.,          Case No.  3:18-cv-7343

15              Petitioners,
                                        **PETITION FOR ORDER**
16      v.                              **COMPELLING ARBITRATION**

17  UBER TECHNOLOGIES, INC.,

18              Respondent.

19

20

21

22

23

24

25

26

27

28

Petitioners file this Petition for an Order Compelling Arbitration ("Petition") against Respondent Uber Technologies, Inc. ("Uber"), as follows:

### NATURE OF THE PETITION

1.      Petitioners—12,501 Uber drivers—bring this petition to enforce the arbitration provisions included in their services agreements with Uber.  Petitioners' names and locations are attached to this Petition as Exhibit A.

2.      Beginning on August 18, 2018, Petitioners began filing their individual arbitration demands against Uber.  Petitioners seek to arbitrate their individual claims against Uber for misclassifying Petitioners as independent contractors. Among their causes of action, Petitioners' asserts claims for violation of the Fair Labor Standards Act, 29 U.S.C. §§ 206, 207.

3.      As of November 13, 2018, 12,501 demands have been filed with JAMS.  Of those 12,501 demands, in only 296 has Uber paid the initiating filing fees necessary for an arbitration to commence.  Out of those matters, only 47 have appointed arbitrators, and out of those 47, in only *six* instances has Uber paid the retainer fee of the arbitrator to allow the arbitration to move forward.

4.      Accordingly, Petitioners have filed this Petition to enforce the arbitration provision contained in Uber's services agreement that all Drivers must sign.  It has been more than three-and-a-half months since the first Petitioners served their individual arbitration demands, yet Uber has refused to pay the necessary fees to commence and administer arbitration in all but a handful of cases. For the vast majority of demands, Uber's refusal to pay any fees means the arbitrations cannot even commence, let alone proceed to a preliminary hearing.  At the rate at which Uber is paying the initial arbitration fees, it would take approximately 10 years before the last Petitioner's arbitration even commenced.

///

///

///

1

1

## JURISDICTION

2     5.     This Court has jurisdiction over this action pursuant to 9 U.S.C. § 4

3  and 28 U.S.C. §§ 1331, 1367.  Venue exists under 9 U.S.C. § 4 and 28 U.S.C. §

4  1391(b).

5

## INTRADISTRICT ASSIGNMENT

6     6.     This action is properly assigned to the San Francisco Division of this

7  District pursuant to Civil Local Rule 3-2(c) and (d) because a substantial part of the

8  events or omissions which give rise to the claim occurred in San Francisco County,

9  which is served by the San Francisco Division.

10

## RELEVANT FACTS

11  **A.**   **Petitioners File Arbitration Demands Pursuant To Their Services**

12         **Agreements with Uber**

13     7.     Petitioners have set in motion individual arbitrations just as Uber has

14  long insisted are required by its agreements.  In light of this, Petitioners served

15  12,501 individual arbitration demands on Uber, as follows:

16         •     August 13, 2018 – 400 individual demands

17         •     September 5, 2018 – 1,046 individual demands

18         •     September 18, 2018 – 2,194 individual demands

19         •     September 28, 2018 – 1,285 individual demands

20         •     October 8, 2018 – 1,834 individual demands

21         •     October 15, 2018 – 1,215 individual demands

22         •     October 22, 2018 – 998 individual demands

23         •     October 30, 2018 – 1,191 individual demands

24         •     November 6, 2018 – 1,030 individual demands

25         •     November 13, 2018 – 1,346 individual demands

26     8.     All Petitioner have asserted claims for failure to pay minimum wage

27  and overtime under the Fair Labor and Standards Act, 29 U.S.C. §§ 206, 207.  In

28  addition, Petitioners assert various state law causes of action that include the

2

following:

California Claimants:

- Failure to pay minimum wage under California Labor Code §§ 1182.12, 1194, 1194.1, 1197, 1198 & Industrial Welfare Commission Wage Order 9-2001
- Failure to pay overtime under Labor Code § 510 & Wage Order 9-2001
- Failure to provide an itemized wage statement under Labor Code § 226
- Failure to provide paid sick time under Labor Code § 246
- Failure to conduct background checks in compliance with California Civil Code §§ 1786.1-1786.60
- Violation of California Business & Professions Code § 17200
- Violation of the various local ordinances as shown to be applicable as a result of a claimant working 2 hours in a given workweek within the relevant municipality

Illinois Claimants:

- Failure to pay minimum wage under 820 ILCS 105/1 et seq.
- Failure to pay overtime under Ill. Admin. Code tit. 56, § 210.430
- Violation of various local ordinances as shown to be applicable as a result of a claimant working the requisite hours within the relevant municipality

Massachusetts Claimants:

- Failure to pay minimum wage under M.G.L c. 151
- Failure to pay overtime under M.G.L c. 151
- Failure to provide paid sick time under M.G.L c. 149 § 148C

3

New Jersey Claimants:

- Failure to pay minimum wage under N.J.S.A. § 34:11-56a et seq.
- Failure to pay overtime under N.J.S.A. § 34:11-56a4 and N.J.A.C. § 12:56-6.1
- Failure to provide a statement of wages under N.J.A.C. § 12:56-4.1
- Violation of various local ordinances as shown to be applicable as a result of a claimant working 80 hours per year within the relevant municipality

New York Claimants:

- Failure to pay minimum wage under New York Consolidated Laws, Labor Law ("NYLL") §§ 652, 663, and Part 142 of Title 12 of the Official Compilation of Codes, Rules, and Regulations of the state of New York ("Miscellaneous Wage Order"), § 142-2.1
- Failure to pay overtime under Miscellaneous Wage Order § 142-2.2
- Failure to provide "spread of hours" pay under NYLL §§ 265
- Failure to provide proper wage statements under NYLL §§ 195(1), 195(3), 198

**B.   The Arbitration Provisions**

9.     Petitioners' disputes with Uber arise out of one of two agreements: (1) the Raiser, LLC Technology Services Agreement; or (2) the Portier, LLC Technology Services Agreement.  Both agreements contain an extensive arbitration provision, located in § 15.3 of each agreement.  Both arbitration provisions allow drivers to opt out of arbitration.  Petitioners elected not to invoke the opt-out provision.

4

10.    The two agreements are nearly identical.  For example, each agreement requires Petitioners to arbitrate "all disputes between you and the Company or Uber … including but not limited to any disputes arising out of or related to this Agreement and disputes arising out of or related to your relationship with the Company or Uber."

11.    In fact, under each agreement, the arbitration provision "applies to disputes regarding any city, county, state or federal wage-hour law … and claims arising under the … Fair Labor Standards Act … and state statutes, if any, addressing the same or similar subject matters, and all other similar federal, state and/or local statutory and common law claims."

12.    Petitioners' allegations in their demands for arbitration regarding their employment misclassification fall within the scope of these provisions.

13.    Both arbitration provisions state—in a section titled "Paying For The Arbitration"—that Petitioners "will not be required to bear any type of fee or expense that [they] would not be required to bear if [they] had filed the action in a court of law.  Any disputes in that regard will be resolved by the Arbitrator as soon as practicable after the Arbitrator is selected, and Company shall bear all of the Arbitrator's and arbitration fees until such time as the Arbitrator resolves any such dispute."  (Id. at § 15.3(vi).)  This is consistent with the two provisions' delegation of questions of arbitrability to the arbitrator; each provision dictates that "disputes arising out of or relating to the interpretation, application, enforceability, revocability or validity of this Arbitration Provision, or any portion of the Arbitration Provision" are to be decided by the arbitrator.

## C.    Uber Has Refused To Commence The Arbitrations

14.    In defending the validity of its arbitration provisions and promoting arbitration as a viable alternative to the courts, Uber represented to the Ninth Circuit that it "has offered to pay the arbitration fees" to plaintiffs who had asserted employment-based claims.

5

15.    Four days after the first Petitioners served their demands, their counsel attempted to reach an agreement with Uber on an alternative process to administer the arbitrations.  Petitioners proposed a bellwether process, in which Uber and Petitioners' counsel would select nine bellwether arbitrations, with mediation to follow.

16.    Two-and-a-half weeks later, Uber declined a bellwether process, proposing instead four individual arbitrations and no mediation.  That proposal was unworkable for Petitioners, who then elected to pursue their arbitrations through the JAMS procedure set forth in the arbitration provision.

17.    Pursuant to JAMS's procedure, Uber's payment of the filing fee triggers the commencement of the arbitration.  To date, Uber has paid the filing fee in only 296 arbitrations.

18.    After the filing fee is paid, the parties appoint an arbitrator through a strike process.  Once that happens, JAMS invoices a retainer based on the arbitrator's professional fees for anticipated preparation time.

19.    In the first 47 arbitrations that commenced and completed the strike process, it took Uber more than three months to pay the retainer for any of the arbitrations.  Even then, Uber has paid the initial retainer for preliminary hearing activities for only *six* of the 47 arbitrations that have appointed arbitrators.

20.    On November 13, 2018, Uber represented to Petitioners' counsel that it would "imminently" pay the remaining retainers, but it did not pay them.

21.    Uber knows that its failure to pay the filing fees has prevented the arbitrations from commencing.  Throughout this process, JAMS has repeatedly advised Uber that JAMS is "missing the NON-REFUNDABLE filing fee of $1,500 for each demand, made payable to JAMS."  JAMS has also informed Uber that "[u]ntil the Filing Fee is received we will be unable to proceed with the administration of these matters."

///

6

22.     Thus, despite Uber's proclamation that the "entire purpose of arbitration is to provide an inexpensive and expeditious means of resolving disputes," its quest to resolve misclassification disputes in individual arbitration instead of a class action in court, *and* its knowledge of the effect of the non-payment of arbitration fees, only six of Petitioners' demands are in a position to proceed toward a hearing.

23.     To date, Uber has paid the fees required to commence arbitration for only 296 of the 12,501 individuals who have served arbitration demands.  That means that in approximately 98% of the arbitrations that have been filed, Uber has not paid the necessary fees to commence arbitration.  And of the 2% of demands that have turned into commenced arbitrations, Uber has paid the initial retainers for only 2% of those.  In other words, Uber has paid initial retainers for only .05%— one-twentieth of one percent—of the 12,501 Petitioners who have served arbitration demands.  Some Petitioners served their demands as early as August 13, 2018, and have waited three-and-a-half months without *any* movement on their cases.  (*See* Rigali Decl., ¶ 4.)  At this rate, it will be approximately 10 years before all Petitioners have even begun arbitration, and far longer before all Petitioners even see a preliminary hearing.

24.     Under 9 U.S.C. § 4, it is not in dispute that the parties entered an arbitration agreement requiring them to arbitrate.  It is also undisputed that Uber has failed and refused to adhere to its obligation to arbitrate under the agreement.  Uber's decision to not participate in more than 12,000 Petitioner arbitrations is unjustified, frivolous, and done for improper purposes.

25.     Accordingly, this Court should compel Uber to arbitrate under 9 U.S.C. § 4.  Further, the Court should sanction Uber for its dilatory, bad faith conduct under 28 U.S.C. § 1927 and the Court's inherent power.  *Cf. Int'l Union of Petroleum and Indus. Workers v. Western Indus. Maintenance Inc.*, 707 F.2d 425 (9th Cir. 1983) (upholding sanctions for unjustified refusal to abide by arbitrator's

7

1  award, including frivolous delay tactics); *Sheet Metal Workers' Int'l Assoc. Local*

2  *Union No. 359 v. Madison Indus., Inc. of Arizona*, 84 F.3d 1186, 1192 (9th Cir.

3  1996) (upholding sanctions for flatly refusing to honor arbitration award); *Road*

4  *Sprinkler Fitters Union No. 669, U.A, AFL-CIO v. Cosco Fire Protection, Inc.*, 363

5  F. Supp. 2d 1220, 1226 (C.D. Cal. 2005) (awarding sanctions where defendants

6  asserted a series of defenses indicating a bad-faith intent to delay arbitration).

7  Under this established case law, an "award of fees is appropriate when a party

8  frivolously or in bad faith refuses to submit a dispute to arbitration." *Road*

9  *Sprinkler Fitters*, 363 F. Supp. 2d at 1226 (citation omitted).

10

11                          **PRAYER FOR RELIEF**

12         WHEREFORE, Petitioners respectfully request that the Court:

13    1.     Enter an order compelling Uber to arbitrate Petitioners' demands for

14           arbitration, including engaging in arbitration proceedings by paying

15           the filing fees, participating in the selection of the arbitrator, and

16           paying the requisite retainer for the selected arbitrator.

17    2.     Awarding Petitioners' attorneys' fees and costs; and

18    3.     Awarding such other and further relief as the Court deems just and

19           proper.

20

21  Dated: December 5, 2018              LARSON O'BRIEN, LLP

22

23                                       By:  /s/ *Stephen G. Larson*
                                             STEPHEN G. LARSON
24                                           PAUL A. RIGALI
                                             R.C. HARLAN
25

26                                       Attorneys for Petitioners
                                         MARCIANO ABADILLA, et al.
27

28

                                      8

# EXHIBIT A

Marciano Abadilla v. Uber Technologies, Inc.
USDC Northern District Case No. 3:18-cv-7343

| First Name | Last Name | City | State |
|---|---|---|---|
| Marciano | Abadilla | Millbrae | CA |
| Victoria | Abarca | Highland | CA |
| Edward | Abaunza | San Leandro | CA |
| Hossam | Abdalaziem | Salinas | CA |
| Mohsin | Abdallah | Berkeley | CA |
| Mohammad | Abdelmajid | Reseda | CA |
| Mujahid | Abdul- Rashid | Vallejo | CA |
| Usama | Abdulhadi | Sacramento | CA |
| Rachel | Abdullah | Baldwin Hills | CA |
| Muhammad | Abdullah | Antioch | CA |
| Jamal | Abdullah | Fairfield | CA |
| Tariq | Abdus-Samad | Altadena | CA |
| Gizachew | Abebe | San Jose | CA |
| Jeremiah | Abee | Richmond | CA |
| Dennis | Abela | Newark | CA |
| Mark | Abella | Los Angeles | CA |
| Rafael | Abello | Pomona | CA |
| Andre | Abernathy | Sacramento | CA |
| Edwin | Abesamis | Sacramento | CA |
| Bryan | Abesamis | Sacramento | CA |
| Carla | Abeyta | Glendale | CA |
| Maria Felix | Abiles | National City | CA |
| Richard | Abinader | Belmont | CA |
| Olaleye | Abioro | Gardena | CA |
| Michelle | Abner | Highland | CA |
| Karam | Abou-Mostafa | Alhambra | CA |
| Michelle | Abrams | Stockton | CA |
| Terrell | Abrams | San Leandro | CA |
| Jose | Abrego | Huntington Park | CA |
| Rachelle | Abril | Merced | CA |
| Alex | Abualzalaf | Campbell | CA |
| Saji | Abuomar | San Bruno | CA |
| Yousef | Abushanab | Gardena | CA |
| Hector | Acaba | San Pedro | CA |
| Jose | Acevedo | Pinole | CA |
| Felipe | Acevedo | Madera | CA |
| Simone | Acevedo | Oakland | CA |
| Edgardo | Acevedo | Covina | CA |
| Sunday | Achiayah | Rncho Cordova | CA |
| Kenneth | Achukwu | Antioch | CA |
| Michael | Acker | Anaheim | CA |
| Anita | Acosta | Fresno | CA |

| | | | |
|---|---|---|---|
| Scherise | Acosta | Norwalk | CA |
| Lawrence | Adade | Rancho Cucamonga | CA |
| Abdul | Adam | Inglewood | CA |
| Jhonel | Adam | Monterey | CA |
| Anweya | Adam | Ceres | CA |
| Abdul | Adam | San Leandro | CA |
| Fernando | Adame | Downey | CA |
| William | Adames | Oakland | CA |
| Obetd | Adames | Los Angeles | CA |
| Brian | Adams | Stockton | CA |
| Amy | Adams | San Francisco State | CA |
| Richard | Adams | Oakland | CA |
| William | Adams | Los Angeles | CA |
| Christopher | Adams | Woodland Hills | CA |
| Michael | Adams | East Palo Alto | CA |
| Kenya | Adams | San Jose | CA |
| Brandon | Adams | Compton | CA |
| Floyd | Adams | Sacramento | CA |
| Charles | Adams | Long Beach | CA |
| Tameka | Adams | Paramount | CA |
| Angelo | Adams | Inglewood | CA |
| Lamont | Adams | Richmond | CA |
| Junis | Adams | Oakland | CA |
| Tanieshia | Adams | Los Angeles | CA |
| Joshua | Adelaja | Stockton | CA |
| Mohammed | Adeys | San Jose | CA |
| Rajendra | Adhikari | Sunnyvale | CA |
| Victor | Adkins | San Pedro | CA |
| Greg | Adkins | Monrovia | CA |
| Richard | Adu Asante | Los Angeles | CA |
| Mario | Adurias | Riverside | CA |
| Aefoisia | Ae | Granada Hills | CA |
| William | Afaisen | Long Beach | CA |
| Hussain | Afkhami | Antioch | CA |
| Okechukwu | Afonta | Hawthorne | CA |
| Mike | Agazaryan | North Hollywood | CA |
| Hilario | Agbulos | Tracy | CA |
| Ann | Agnew | Antioch | CA |
| Godwin | Agu | Long Beach | CA |
| Joel | Aguayo | La Habra | CA |
| Tina | Aguila | Downey | CA |
| Crystal | Aguila | Pico Rivera | CA |
| Dorothy | Aguilar | San Jose | CA |

| Jose | Aguilar | Elk Grove | CA |
|------|---------|-----------|-----|
| William | Aguilar | Bay Point | CA |
| Jose | Aguilar | Los Angeles | CA |
| David | Aguilar | Rohnert Park | CA |
| Wendy | Aguilar | Fontana | CA |
| Esperanza | Aguilar | Baldwin Park | CA |
| Adela Haro | Aguilar | Fresno | CA |
| Larry | Aguilar | Baldwin Park | CA |
| Ricardo | Aguilar | Woodland Hills | CA |
| Carlos | Aguilar | Canyon Country | CA |
| Luis | Aguilar-Perez | Los Angeles | CA |
| Reggie | Aguiling | Laguna Hills | CA |
| Kevin | Aguinaldo | Long Beach | CA |
| Victor | Aguirre | Mission Hills | CA |
| Omar | Aguirre | Salinas | CA |
| Anissa | Aguirre | Sanger | CA |
| Jaime | Aguirre | Bellflower | CA |
| Fausto | Aguirre Jr. | Los Angeles | CA |
| Patricia | Agurs | Hayward | CA |
| Ahmad | Ahadi | Carmichael | CA |
| Victor | Ahaiwe | Cucamonga | CA |
| Mike | Ahern | Antioch | CA |
| Jubrieel | Ahkile | Oakland | CA |
| Farid | Ahmad | Tracy | CA |
| Hasina | Ahmadi | Clayton | CA |
| Hossein | Ahmadi | Calabasas | CA |
| Abdullah | Ahmed | Oakland | CA |
| Sk F | Ahmed | Los Angeles | CA |
| Pito | Ahsam | Long Beach | CA |
| Mose | Ahsoon | South San Francisco | CA |
| Abel | Ajche | El Sobrante | CA |
| Said | Akbar | Concord | CA |
| Susan | Akin | Folsom | CA |
| Titilayo | Akingbade | Los Angeles | CA |
| Michael | Akins | Chowchilla | CA |
| Mina | Akladious | Daly City | CA |
| Sukias | Akopyan | Burbank | CA |
| Maxwell | Akpa | Concord | CA |
| Khaled | Alagi | Oakland | CA |
| Mohsen | Alagi | Oakley | CA |
| Ali | Alahwal | San Jose | CA |
| Abdolreza | Alai | Larkspur | CA |
| Mohammad | Alam | Sunnyvale | CA |

| | | | |
|---|---|---|---|
| Anthony | Alamillo | Stockton | CA |
| Zarrinnah | Al-Amin | Fremont | CA |
| Edgar | Alarcon | San Francisco | CA |
| Mahatma | Alarcon - Rodriguez | Gilroy | CA |
| Salvador | Alas | Lodi | CA |
| Petros | Alaverdian | Panorama City | CA |
| Basheer | Alawdi | Rodeo | CA |
| Adel | Alawdi | Oakland | CA |
| Kassam | Alawi | Oakland | CA |
| Leticia | Alba | Garden Grove | CA |
| Yousif | Albadani | Lathrop | CA |
| Alawi | Albadani | Lathrop | CA |
| Mark | Alban | Pleasant Hill | CA |
| Gabriel | Albavera | Santa Rosa | CA |
| Lisette | Albert | Los Angeles | CA |
| Tarrence | Albritton | Sacramento | CA |
| Shawn | Alcazar | Hermosa Beach | CA |
| Cristobal | Alcorta | Lynwood | CA |
| Jose | Aldana | San Ysidro | CA |
| George | Aldapa Jr | Cerritos | CA |
| Rafael | Aldave | Palmdale | CA |
| Anthony | Alduncin | Hayward | CA |
| Hamzah | Aldwairi | Rancho Cordova | CA |
| Juan | Alejandre | El Sobrante | CA |
| Wilton | Alejandro | Roseville | CA |
| Dagoberto | Alejo | Madera | CA |
| Alexander | Aleksanyan | Glendale | CA |
| Alma | Aleman | Elk Grove | CA |
| Alexander | Aleman | Sacramento | CA |
| Monique | Alexander | Alameda | CA |
| Erica | Alexander | Inglewood | CA |
| Nina | Alexander | Woodland Hills | CA |
| Rosetta | Alexander | Elk Grove | CA |
| Andrew | Alexander | Stockton | CA |
| Amanda | Alexander | Fresno | CA |
| Ho | Alexander | Huntingtn Bch | CA |
| Christopher | Alexander | Inglewood | CA |
| Joseph | Alexander | North Highlands | CA |
| Barry | Alexander | San Pablo | CA |
| Sanae | Alexander | Milpitas | CA |
| Ken | Alexander | Hayward | CA |
| James | Alexander | Oakland | CA |
| William | Alexander Jr | Hawthorne | CA |

| | | | |
|---|---|---|---|
| Angeline | Alexis | Los Angeles | CA |
| Jayson | Alfonso | Sunnyvale | CA |
| Keisha | Alfred | Moreno Valley | CA |
| James | Alfred | West Sacramento | CA |
| Loretta | Alfred | Los Angeles | CA |
| Salah | Algabri | Oakland | CA |
| Malek | Algahim | San Francisco | CA |
| Ghasan Mohamed | Algahim | Oakland | CA |
| Mohamed | Algahim | San Francisco | CA |
| Antoine | Alghani | Long Beach | CA |
| Samir | Alhawi | Rancho Cucamonga | CA |
| Akber | Ali | San Francisco | CA |
| Shareef | Ali | Sacramento | CA |
| Rizwaan | Ali | San Pablo | CA |
| Amer | Ali | Fremont | CA |
| Mohammed | Ali | Hayward | CA |
| Ali | Ali | Oakland | CA |
| Said | Aliev | Irvine | CA |
| Sheri | Alipate | Redwood City | CA |
| Annas | Alkanawi | San Bruno | CA |
| Akram | Alkhulaidi | Hayward | CA |
| Safwan | Allababidi | San Bruno | CA |
| L Takim | Allah | San Leandro | CA |
| Monet | Allen | Hayward | CA |
| Johnie | Allen | Oakland | CA |
| Marla | Allen | Hayward | CA |
| Lorene | Allen | Tulare | CA |
| Heather | Allen | Fresno | CA |
| Michael | Allen | Redwood City | CA |
| Kara | Allen | Bellflower | CA |
| Eric | Allen | San Jose | CA |
| Adrian | Allen | Wildomar | CA |
| Derek | Allen | Santa Clara | CA |
| Jeff | Allen | Vallejo | CA |
| Terrence | Allen | San Leandro | CA |
| Nathan | Allen | Salinas | CA |
| Daijerri | Allen | Carson | CA |
| Andrei | Allen Sr | Oakland | CA |
| Jamal | Almahbashi | Richmond | CA |
| Ruben | Almaraz | Fresno | CA |
| Ali | Almayahi | Mountain View | CA |
| Paulo Cazar | Almeida | El Cerrito | CA |
| Alexander | Almendral | San Lorenzo | CA |

| | | | |
|---|---|---|---|
| Ahmed | Almoraissi | Vallejo | CA |
| Fawaz | Alnajar | Pinole | CA |
| Dierhem | Alomaisi | Oakland | CA |
| Denise | Alomar | Pinole | CA |
| Christian | Alonzo | West Covina | CA |
| Al | Aloudi | San Francisco | CA |
| Noor | Alsaeis | Hawthorne | CA |
| Michael | Alston | San Jose | CA |
| Ariba | Alston-Williams | Freedom | CA |
| Luis | Altamirano | Fresno | CA |
| Peter | Aluma | Sacramento | CA |
| John | Alva | Los Angeles | CA |
| Mike | Alvarado | South Gate | CA |
| Steven | Alvarado | Torrance | CA |
| Brian | Alvarado | Sacramento | CA |
| Connie | Alvarado | San Fernando | CA |
| Irma | Alvarado | Visalia | CA |
| Gabriel | Alvarado | Fullerton | CA |
| Victor | Alvarado | Stockton | CA |
| Peter | Alvarado | Culver City | CA |
| Jose | Alvarado | North Hollywood | CA |
| Jesse | Alvarado | Bell | CA |
| Jacqueline | Alvarado | Norwalk | CA |
| Jose | Alvarado Linares | Bell | CA |
| Raul | Alvarez | Fresno | CA |
| Osbaldo | Alvarez | North Hills | CA |
| Jose | Alvarez | Sanger | CA |
| Ivan | Alvarez | Anaheim | CA |
| Frances | Alvarez | Santa Clara | CA |
| Paul | Alvarez | Downey | CA |
| Adrian | Alvarez | Burbank | CA |
| Daniel | Alvarez | Modesto | CA |
| Christian | Alvarez | El Sobrante | CA |
| Hector | Alvarez | Sanger | CA |
| Eric | Alvarez | Reseda | CA |
| Luis | Alvarez | Fresno | CA |
| Candise | Alvarez | Windsor | CA |
| Melvin | Alvarez | Antioch | CA |
| Amanda | Alvarez | Stanton | CA |
| Horacio Barrios | Alvarez | North Hollywood | CA |
| Jose | Alvarez | Vacaville | CA |
| Edmund | Alvarez | San Bruno | CA |
| Fabian | Alvelo | Granada Hills | CA |

| | | | |
|---|---|---|---|
| Phillip | Alvidrez | Ontario | CA |
| Eva | Alvizar Garay | Fresno | CA |
| Michelle | Amador | San Jose | CA |
| Kabemba | Amaku | San Leandro | CA |
| Tony | Amaral | San Francisco | CA |
| Otonye | Amatoru | Fairfield | CA |
| Ipalibo | Amatoru | Vacaville | CA |
| Athanasios | Amaxopoulos | Sunnyvale | CA |
| Juan | Amaya | San Jose | CA |
| Inez | Amaya | La Puente | CA |
| Michael | Ambeau | Fairfield | CA |
| Andrew | Ambriz | Stockton | CA |
| Laura | Ambriz- Garcia | San Bernardino | CA |
| Yoshiko | Ambrose | Carmichael | CA |
| Mohammed Ahmed | Amdouni | Daly City | CA |
| Victor | Amerson | San Francisco | CA |
| Felicia | Ames | Tracy | CA |
| Raul | Amesquita | San Bernardino | CA |
| Brandon | Amey | Antioch | CA |
| Louie | Amezcua | Los Angeles | CA |
| Merwais | Amin | Concord | CA |
| Naiem | Amiri | Modesto | CA |
| Qais | Amiri | San Leandro | CA |
| Nariman | Amiri | Tracy | CA |
| Farhad | Amiri | Union City | CA |
| Nasim | Amiri | Elk Grove | CA |
| Lilit | Amiryan | Glendale | CA |
| Jann | Amos | Los Angeles | CA |
| Kenny | An | San Leandro | CA |
| Ona | Anakwenze | Sacramento | CA |
| Presha | Anaya | Modesto | CA |
| Celena | Anaya | Fresno | CA |
| Catherine | Ancheta | Chino | CA |
| Dariyon | Anderson | Compton | CA |
| Justin | Anderson | Inglewood | CA |
| Shaun | Anderson | Hawthorne | CA |
| Karanja | Anderson | Highland | CA |
| Sherra | Anderson | Sacramento | CA |
| Frank | Anderson | San Jose | CA |
| Anthonisha | Anderson | Paramount | CA |
| Daniel | Anderson | Vacaville | CA |
| Jay | Anderson | Fresno | CA |
| Heather | Anderson | Oceanside | CA |

| Rianne | Anderson | Paramount | CA |
|--------|----------|-----------|-----|
| Isaiah | Anderson | Hayward | CA |
| Gary | Anderson | Modesto | CA |
| Amber | Anderson | Los Angeles | CA |
| Tatiana | Anderson | Inglewood | CA |
| Darron | Anderson | Los Angeles | CA |
| Daisha | Anderson | Los Angeles | CA |
| Mary | Anderson | Santa Clara | CA |
| Angela | Anderson | Oakland | CA |
| Adreana | Anderson | Beaumont | CA |
| Eugine | Andrade | San Francisco | CA |
| Manuel | Andrade | Redwood City | CA |
| Juancho | Andres | San Francisco | CA |
| William | Andresen | Reseda | CA |
| Brian | Andrews | Carmel Highlands | CA |
| Norrese | Andrews | Los Angeles | CA |
| Micah | Andrews | Castro Valley | CA |
| Kody | Andrews | San Francisco | CA |
| Jackie | Andrews | Modesto | CA |
| Kimberi | Andrews | Inglewood | CA |
| Brenda | Andrus | Sacramento | CA |
| Guilherme H | Anduca | Menlo Park | CA |
| Gusner | Anezil | Petaluma | CA |
| Manuel | Angel | Vallejo | CA |
| James | Angels | Norwalk | CA |
| Angela | Anglin | Sacramento | CA |
| Bernardo | Anguiamo | Redwood City | CA |
| Caesar | Angulo | Berkeley | CA |
| Alfonso | Angulo | San Pedro | CA |
| Alfred | Anisco | San Jose | CA |
| Wellington | Ankomahene | Oakland | CA |
| Oriyomi | Anomo | Los Angeles | CA |
| Kaleem | Ansari | Los Angeles | CA |
| Chris | Ansell | Redondo Beach | CA |
| John | Anthony | Los Angeles | CA |
| Taina | Anthony | Los Angeles | CA |
| Robert | Anthony | Long Beach | CA |
| Edna Dunham-Mcnair | Anthony Mcnair | Stockton | CA |
| Frankie | Antoine | Dublin | CA |
| Jared | Antonio | Sunnyvale | CA |
| Michelle | Antonio | Long Beach | CA |
| Patrica | Antuna | Inglewood | CA |
| Roselind | Anyalebechi | Gardena | CA |

| Gina | Apaisa | Carson | CA |
|------|--------|--------|-----|
| Javier | Aparicio | Glendale | CA |
| Cesar | Aparicio | Palmdale | CA |
| Mariza | Aquino | Daly City | CA |
| Yesenia | Aquino | Newark | CA |
| Anthony | Aquino | Visalia | CA |
| Rehmatullah | Aradzai | Hayward | CA |
| Cesar | Aragon | Antioch | CA |
| Stephen | Aragon | Monrovia | CA |
| Petra | Aragon | San Jose | CA |
| Frederick | Arak | Los Angeles | CA |
| Bruce | Arana | Oakland | CA |
| Patricia | Arana Hernandez | San Jose | CA |
| Juan | Aranda | Wilmington | CA |
| David | Aranda | Covina | CA |
| Rafael | Araujo | Daly City | CA |
| Sonja | Arbee | Stockton | CA |
| Antonio | Arce | South San Francisco | CA |
| Annette | Arce | Calabasas | CA |
| Jeremy | Archimbaud | Northridge | CA |
| Zachariah | Archuleta | Fresno | CA |
| Stacy | Ardoin | San Jose | CA |
| Virginia | Ardon | Los Angeles | CA |
| Jesse | Arellano | Bloomington | CA |
| Cristina | Arellano | Los Angeles | CA |
| Juan | Arellano | Santa Ana | CA |
| Carlos | Arellano Orozco | San Fernando | CA |
| Matthew | Arensberg | Santa Clara | CA |
| Angel | Arevalo | Pomona | CA |
| Jorge | Arevalo | Cudahy | CA |
| Erik | Arezoo | Panorama City | CA |
| Jacob | Arguelles | San Diego | CA |
| Kellie | Argueta | Hayward | CA |
| Olfis | Argueta | San Francisco | CA |
| William | Argueta | Eastvale | CA |
| Joel | Argueta | Long Beach | CA |
| Ahmad | Aria | Modesto | CA |
| Arturo | Arias | Norwalk | CA |
| Edguhort | Arias | Vallejo | CA |
| Ahmed | Arikat | San Jose | CA |
| Aaron | Armelin | Monrovia | CA |
| Anita | Armendariz | San Jose | CA |
| Pedro | Armendariz | Montclair | CA |

| Nicolas | Armenta | Pacoima | CA |
| Jesus | Arminta | Los Angeles | CA |
| Tracy | Armstead | Glendale | CA |
| Tyesha | Armstead | Gardena | CA |
| Donnie | Armstrong | Oakland | CA |
| Lonnie | Armstrong | Elk Grove | CA |
| Larnell | Armstrong | Oakland | CA |
| Michael | Armstrong | Union City | CA |
| Roger | Armstrong | Lomita | CA |
| Lavern | Armstrong | Stockton | CA |
| Johnell | Arnett | Rosemead | CA |
| Sir | Arnette | Hanford | CA |
| Anthony | Arnick | Fontana | CA |
| Tenisha | Arnold | Los Angeles | CA |
| David | Arnold | Hawaiian Gardens | CA |
| Robert | Arnwine | Moreno Valley | CA |
| Van Eric | Arreca | Baldwin Park | CA |
| Ernesto | Arreguin | Stevenson Ranch | CA |
| Joseph | Arreola | South Gate | CA |
| Adolfo | Arreola | Orange | CA |
| Kathy | Arreola | Paramount | CA |
| Amanda | Arreola | Sacramento | CA |
| Fernando | Arreola | Fresno | CA |
| Daniel | Arreola | San Dimas | CA |
| Matthew | Arrieta | Arcadia | CA |
| Vernell | Arrington | Glendale | CA |
| Manny | Arriola | Dublin | CA |
| Anica | Arriola | Tarzana | CA |
| Nicolas | Arroyo | Fresno | CA |
| Imtiaz | Arshad | Hercules | CA |
| Hakop | Arshakyan | Los Angeles | CA |
| Mary Carmen | Arteaga | Bakersfield | CA |
| Manuel | Arteaga | Moreno Valley | CA |
| Manuel | Artigas | Clovis | CA |
| Ursula I | Arvand | Redwood City | CA |
| Antonio | Arvizo | Clovis | CA |
| Luajuana | Asaad | Irvine | CA |
| Hovsep | Asatryan | Fresno | CA |
| Tomika | Asberry | Fremont | CA |
| Jonathan | Ashabraner | Fremont | CA |
| John | Ashe | Sacramento | CA |
| Angelicca | Ashford | Pittsburg | CA |
| Jamal | Ashford | San Leandro | CA |

| | | | |
|---|---|---|---|
| Bradon | Ashford | Oakland | CA |
| Laurence E | Ashford Jr | San Leandro | CA |
| Artik | Ashish | Hayward | CA |
| Arthur | Ashjian | Oceanside | CA |
| Jennifer | Ashley | Berkeley | CA |
| Johnathan | Ashley | Santa Clara | CA |
| Christianna | Ashley | San Pedro | CA |
| Kejon | Askew | Dublin | CA |
| Philip | Askew | Walnut Creek | CA |
| Mark | Askins | Redwood City | CA |
| Donara | Aslanian | Glendale | CA |
| Arutyun | Aslanyan | Van Nuys | CA |
| Mangwi | Asobo | San Jose | CA |
| Fred | Assadi | Morgan Hill | CA |
| Yousef | Assfour | San Bruno | CA |
| Joel | Astorga | Bell | CA |
| Benjamin | Astrolabio | San Leandro | CA |
| Eileen | Atencio | Wilmington | CA |
| Patrick | Atkins | San Leandro | CA |
| April | Atkins | Vallejo | CA |
| Anthony | Atkinson | Long Beach | CA |
| George | Atondo | Woodland | CA |
| Brenton | Attaway | Modesto | CA |
| Ayatte | Attia | Vallejo | CA |
| Mandouh | Attia | Oakley | CA |
| Dai | Au | Manhattan Beach | CA |
| Darell | Auberry | Los Angeles | CA |
| Jeannette | August | Castro Valley | CA |
| Gary | Augustine | Riverside | CA |
| Deion | Augustus | Los Angeles | CA |
| Derec | Aujay | Penngrove | CA |
| Andre | Ausler | Temecula | CA |
| Leo | Austin | Stockton | CA |
| Geneva | Austin | Los Angeles | CA |
| Leonard | Austin | Los Angeles | CA |
| Justin | Austin | Rosemead | CA |
| Yolanda | Austin | Fairfield | CA |
| Erick | Avalos | Ontario | CA |
| Louie | Avalos | Muscoy | CA |
| Ana | Avalos | Rialto | CA |
| Mher | Avdalyan | Glendale | CA |
| Carlos | Avelar | South San Francisco | CA |
| Beatriz | Avendano | San Francisco | CA |

| | | | |
|---|---|---|---|
| Ricky | Avenell | Fresno | CA |
| Annette | Avery | Los Angeles | CA |
| Dessie | Avery | Los Angeles | CA |
| Betty | Avila | Hanford | CA |
| Angel | Avila | Rialto | CA |
| Nathan | Avila | Baldwin Park | CA |
| Michael D | Avila | San Francisco | CA |
| Jennifer | Avila | Napa | CA |
| Andrew | Avila | Bakersfield | CA |
| Marcus | Avila | Panorama City | CA |
| Kenneth | Avila | North Highlands | CA |
| Alexander | Avilez | San Jose | CA |
| Andres | Avina | Long Beach | CA |
| Samm | Avitia | Sacramento | CA |
| Bryan | Avrey | Hollywood | CA |
| Rudolph Navor | Ayala | Los Gatos | CA |
| Erick | Ayala | Palmdale | CA |
| Edward | Ayala | San Jose | CA |
| Hector | Ayala | Reseda | CA |
| Santos | Ayala | Oakland | CA |
| Jess | Ayala | San Leandro | CA |
| Manuel | Ayala | Los Angeles | CA |
| Wahidullah | Ayam | Modesto | CA |
| Marco | Ayar | Chino | CA |
| Billy | Ayers | Lancaster | CA |
| Asned | Ayesh | Hayward | CA |
| Jose | Ayungua | Whittier | CA |
| Tameem | Azad | Tracy | CA |
| Mohammad | Azam | Anaheim | CA |
| Peter | Azcarate | Benicia | CA |
| Zuberi | Azikiwe | Van Nuys | CA |
| Mohammed | Aziz | Union City | CA |
| Fayaz | Azizi | Lincoln | CA |
| Charldred | Azonwu | Los Angeles | CA |
| Jose Luis | B Avila | Whittier | CA |
| Asiman | Babayev | San Jose | CA |
| Frank | Babiarz | Chula Vista | CA |
| Rosella | Baca | East Los Angeles | CA |
| Nina | Baca | San Jose | CA |
| Jose | Baca- Gonzalez | San Jose | CA |
| John | Bacon | Carson | CA |
| Behnam | Badi | San Francisco | CA |
| Sadat | Badr | San Francisco | CA |

| | | | |
|---|---|---|---|
| Sherry | Bagheri | San Jose | CA |
| Michelle | Baham | Hawthorne | CA |
| Hassan | Bahar | Los Angeles | CA |
| Agustin L. | Bahena | San Jose | CA |
| Manik | Bahl | Hawthorne | CA |
| Istikhar | Baig | Los Angeles | CA |
| Steven | Bailey | Hanford | CA |
| Justin | Bailey | Carmichael | CA |
| Dannella | Bailey | Compton | CA |
| Tobias | Bailey | Stockton | CA |
| Craig | Bailey | Inglewood | CA |
| Jerry | Bailey | Woodland Hills | CA |
| Cathy | Bailey | Berkeley | CA |
| Shenita | Bailey | San Francisco | CA |
| Melvin | Baires | Sylmar | CA |
| Steven | Bais - Johnson | Chico | CA |
| John | Bajek | Oakland | CA |
| Richard | Bajic | Santee | CA |
| Daveon | Baker | Los Angeles | CA |
| Asa | Baker | Visalia | CA |
| Steven | Baker | Huntington Beach | CA |
| Kirt | Baker | Sacramento | CA |
| Dorrick | Baker | El Sobrante | CA |
| Derrick | Baker | San Francisco | CA |
| Toni | Baker | Oakland | CA |
| Paulette | Baker | Castro Valley | CA |
| Kenneth | Baker | Redding | CA |
| Leisa | Baker | Oakland | CA |
| Katherine | Baker | Milpitas | CA |
| Peyman | Baktash | Citrus Heights | CA |
| Emmanuel | Balagot | Fremont | CA |
| Jose | Balan | Los Angeles | CA |
| Esmeralda | Balcazar | Whittier | CA |
| Aimee | Balcita | Corona | CA |
| Dale | Baldisseri | San Mateo | CA |
| Dexter | Baldridge Ii | Oakland | CA |
| Richard | Baldwin | Fresno | CA |
| Roland | Baldwin | Los Angeles | CA |
| Kip | Baldwin | San Rafael | CA |
| Robert | Balga | Richmond | CA |
| Enkhnyam | Baljinnyam | Dublin | CA |
| Fred | Ball | Santa Rosa | CA |
| Joseph | Ball | Santa Rosa | CA |

| Cinda | Ball | Sacramento | CA |
|---|---|---|---|
| Kenesha | Ballard | Sacramento | CA |
| Nickolas | Ballard | Ontario | CA |
| Andre | Ballard | Alameda | CA |
| Cecilia | Ballesteros | San Jose | CA |
| Eric | Ballew | Topanga | CA |
| Rachelle | Balling | Sacramento | CA |
| Miguel | Balunsat | Daly City | CA |
| Benjamin | Baluyut | Antioch | CA |
| Angela | Baluyut | Antioch | CA |
| Mario | Bamberger | Hayward | CA |
| Dan | Bamonte | Los Angeles | CA |
| Tamba | Bandabaila | Concord | CA |
| Jesus | Bandera Jr | Anaheim | CA |
| Andres | Banderas | Downey | CA |
| Mel | Bandle | Benicia | CA |
| Nicole | Banducci | Sunnyvale | CA |
| John | Bang | Alameda | CA |
| Dilbag | Bangar | Clovis | CA |
| Shaib | Banipal | Chatsworth | CA |
| Brian | Banks | American Canyon | CA |
| Dejhontai | Banks | San Jose | CA |
| Deandre | Banks | Stockton | CA |
| Sam | Banks | Merced | CA |
| Vann | Banks | Pinole | CA |
| Annette | Banks | San Mateo | CA |
| Sam | Bans | Modesto | CA |
| Carmelo | Bantique Sr | Vallejo | CA |
| Guadalupe | Banuelos | Baldwin Park | CA |
| Bre | Banuelos | Corona | CA |
| Laura | Banuelos | Maywood | CA |
| James | Baptista | San Francisco | CA |
| Marquise | Baptiste | Fontana | CA |
| Raul | Barahona Alvarez | Daly City | CA |
| Juan | Barajas | San Jose | CA |
| Lucero | Barajas | Fresno | CA |
| Veronica | Barajas | Fresno | CA |
| Sergio | Barajas | Los Angeles | CA |
| Jose | Barajas Gallegos | Los Angeles | CA |
| Edgar | Baray | Bell Gardens | CA |
| Kalin | Barber | Los Angeles | CA |
| Douglas | Barber | Oakland | CA |
| Gloria | Barber | Simi Valley | CA |

| | | | |
|---|---|---|---|
| Va Linda | Barber | Sacramento | CA |
| Nikoya | Barber | Los Angeles | CA |
| Janetta | Barber | Hayward | CA |
| Alejandro | Barbosa | Burbank | CA |
| Ryan | Barbour | Elk Grove | CA |
| Jennifer | Barboza | Granada Hills | CA |
| Kevin | Barcus-Prior | Santa Rosa | CA |
| Roberto | Bardales | Sylmar | CA |
| Michael | Barden | San Jose | CA |
| Eric | Barfield | San Leandro | CA |
| Jeremy | Barker | Whittier | CA |
| Louis | Barkho | Modesto | CA |
| Morris | Barnes | Los Angeles | CA |
| Anthony | Barnes | Daly City | CA |
| Kevin | Barnes | Bellflower | CA |
| Kenneth | Barnes | Vallejo | CA |
| Terrell | Barnes | Long Beach | CA |
| Corlon | Barnes | Sacramento | CA |
| Mark | Barnes | Berkeley | CA |
| Jason | Barnes | Napa | CA |
| Delice | Barnett | Long Beach | CA |
| Louis | Barnett | Corona | CA |
| Debora | Barnett | Los Angeles | CA |
| Jaquan | Barnett | Alhambra | CA |
| Raul | Barradas Reynoso | Los Angeles | CA |
| Raymond | Barragan | San Pedro | CA |
| Samuel | Barragan | Hawthorne | CA |
| Erick | Barraza | Los Angeles | CA |
| Levy | Barrera | Long Beach | CA |
| Juan | Barrera | Hayward | CA |
| Juan | Barrera | Inglewood | CA |
| Desiree | Barrera | Alhambra | CA |
| Ty | Barrett | Ontario | CA |
| Shelby | Barrientes | San Jose | CA |
| Robert | Barrientos | Stockton | CA |
| Alyssa | Barrows | Lomita | CA |
| Jeanine | Barry | Carmichael | CA |
| Reginald | Barry | Long Beach | CA |
| Mike | Barry | Val Verde | CA |
| Myra | Bartholomew | San Lorenzo | CA |
| John | Bartley | Vallejo | CA |
| Jean | Bartoli | Carson | CA |
| Lawrence | Barton | Sacramento | CA |

| | | | |
|---|---|---|---|
| Humberto | Barzaga | Fontana | CA |
| Sophia | Barze | Oakland | CA |
| Simon | Barzilay | San Francisco | CA |
| Robert | Bascherini | San Francisco | CA |
| Duane | Basore | Riverside | CA |
| Marcus | Bass | Fresno | CA |
| Myeisha | Bass | Sacramento | CA |
| Marcus | Bass | Inglewood | CA |
| Chantel | Basulto | El Monte | CA |
| Tumurkhuyag | Batchuluun | Walnut Creek | CA |
| Linda | Bates | Oakland | CA |
| Portland | Bates | Los Angeles | CA |
| Robert | Batey | Vacaville | CA |
| Josue | Batres | San Jose | CA |
| Bolorerdene | Batsandag | Concord | CA |
| Darius | Battle | Sacramento | CA |
| Jalesa | Battle | Fresno | CA |
| James | Battle | San Leandro | CA |
| Sam | Baty | Antioch | CA |
| Luis | Batz | Moreno Valley | CA |
| Kahmal | Baucom | Los Angeles | CA |
| Bill | Baumgartner | Lodi | CA |
| Sinjin | Baust | Berkeley | CA |
| Josef | Bautista | Fremont | CA |
| Richard | Bautista | Chatsworth | CA |
| Luis | Bautista | Ontario | CA |
| Lorena | Bautista | Modesto | CA |
| Ricardo | Bautista | Elk Grove | CA |
| Anthony | Bayquen | Milpitas | CA |
| Matthew | Bazile | Santa Rosa | CA |
| Curtis | Beams | Oakland | CA |
| Kasey | Bean | Harbor City | CA |
| Joseph | Bean | Sherman Oaks | CA |
| Jerrod | Bean | Salinas | CA |
| Cicelya | Beard | Los Angeles | CA |
| Danny | Beas | San Jose | CA |
| Daniel | Beasley | Newhall | CA |
| Chris | Beatty | Sacramento | CA |
| Eugene | Beaver | Long Beach | CA |
| Michael | Beavers | Manteca | CA |
| Anthony | Beavers | Los Angeles | CA |
| Pamela | Becerra | Tracy | CA |
| Fabian | Becerra | Azusa | CA |

| | | | |
|---|---|---|---|
| Bobby Ray | Beck | Lakewood | CA |
| Michael | Beck | Riverbank | CA |
| Randy | Beckett | Winton | CA |
| Donye | Beckett | Lancaster | CA |
| Adam | Beckford | Los Angeles | CA |
| Joneithia | Beckles | Long Beach | CA |
| Jazmyn | Bedford | Oakland | CA |
| Lisa | Bedoy | Stickton | CA |
| Terry | Bee | San Francisco | CA |
| Gemayel | Beecham | Los Angeles | CA |
| Richard | Beecher | East Palo Alto | CA |
| Deshawn | Beemon | Moreno Valley | CA |
| Harry | Beggs | Redwood City | CA |
| Armond | Bekter | Glendale | CA |
| Jose | Belardo | Brentwood | CA |
| Mohamed | Belayadi | San Francisco | CA |
| Jolene | Belion | San Jose | CA |
| Jammie | Belion | Lathrop | CA |
| Daniil | Belitskiy | San Francisco | CA |
| Omari | Bell | San Francisco | CA |
| Albert | Bell | Stockton | CA |
| Kevin | Bell | Valley Village | CA |
| Sidney | Bell | Palmdale | CA |
| Laron | Bell | Oakland | CA |
| Walter | Bell | Sacramento | CA |
| Rayvon | Bell | Los Angeles | CA |
| Christine | Bellah | Sacramento | CA |
| Michelle | Bellamy | Concord | CA |
| James | Bellamy | Bellflower | CA |
| Joycelyn | Belloff | Van Nuys | CA |
| Dorothy | Bellot - Johnson | Antioch | CA |
| Trebien | Bellows | Los Angeles | CA |
| Miomir | Beltram | Kentfield | CA |
| Srdjan | Beltram | San Rafael | CA |
| Hector | Beltran | Pasadena | CA |
| Frank | Beltran | Clovis | CA |
| Christina | Beltran | San Jose | CA |
| Joel | Beltran | San Diego | CA |
| Henry | Beltran | Hawthorne | CA |
| Antonio | Belvine | Stockton | CA |
| Michelle | Bemis | Fresno | CA |
| Jabran | Ben Hmida | Pacifica | CA |
| Hamdi | Ben Zarguine | Oakland | CA |

| | | | |
|---|---|---|---|
| Robert | Benamor | Long Beach | CA |
| Celess | Benavides | Fresno | CA |
| Eduardo | Benavides | Panorama City | CA |
| Mauricio | Benavides | Altadena | CA |
| Brian | Benbenek | Torrance | CA |
| Nicole | Bendickson | Vallejo | CA |
| Daniel | Benefield | Oakland | CA |
| Jesus | Benitez | North Hollywood | CA |
| Marco | Benitez | Oxnard | CA |
| Itzel | Benitez | Rosemead | CA |
| Lawrence | Benjamin | Los Angeles | CA |
| John | Benjamin | San Jose | CA |
| Cherie | Benjamin | Vacaville | CA |
| Pamela | Benjamin | Bellflower | CA |
| Nikkole | Benjamin- Ballard | Oakland | CA |
| Maria | Bennett | Mission Viejo | CA |
| Davaughn | Bennett | Long Beach | CA |
| Derrell | Bennett | Fresno | CA |
| Miracle | Bennett | Richmond | CA |
| Donald | Bennett | Los Angeles | CA |
| Loren | Bennett | Napa | CA |
| David | Bennett | El Cajon | CA |
| Russell | Bennett | Torrance | CA |
| Lonnie | Bennett | Lawndale | CA |
| Ralph | Bennette | Los Angeles | CA |
| Alfonso | Benson | Los Angeles | CA |
| Kenneth | Benson | Petaluma | CA |
| Lavertis | Benson | San Leandro | CA |
| Kelly | Benton | Vallejo | CA |
| Nichole | Benton | Duarte | CA |
| Victoria | Benz | Antioch | CA |
| Mitchel | Beraha | Los Angeles | CA |
| Anthony | Berber | Castro Valley | CA |
| Luis | Berganza | Baldwin Park | CA |
| Eder | Berganza | Los Angeles | CA |
| Carl | Berges | Adelanto | CA |
| Robert | Bergman | Fresno | CA |
| Tim | Bergman | Napa | CA |
| Kyle | Bergstedt | Diamond Bar | CA |
| Bissrat | Berhanu | Hayward | CA |
| Stanislav | Berlyand | Walnut Creek | CA |
| Adrian | Bermudez | San Francisco | CA |
| Carlos | Bermudez | San Jose | CA |

| | | | |
|---|---|---|---|
| Barbara | Bernal | San Jose | CA |
| David | Bernal | Knightsen | CA |
| Jorge | Bernal | Los Angeles | CA |
| Ernesto | Bernal | Montebello | CA |
| Sylvia H. | Bernal | Clovis | CA |
| Aisha | Bernard | Pittsburg | CA |
| Timothy | Bernard | Lancaster | CA |
| Jesus | Bernas | Brentwood | CA |
| Maurice | Bernstine | Richmond | CA |
| Nancy | Berny | Pico Rivera | CA |
| Joel | Berrios | Roseville | CA |
| Robert | Berrios | Elk Grove | CA |
| Daniel | Berry | Canyon Cntry | CA |
| Ladasha | Berry | Sausalito | CA |
| Kimberly | Berryman | Rialto | CA |
| John | Bertrand | San Diego | CA |
| Martin | Besigye | Woodland Hills | CA |
| Jose | Betances | Hayward | CA |
| Crystal | Betancourt | Los Angeles | CA |
| Brian | Bettencourt | Los Banos | CA |
| Jazmyn | Beverly | Long Beach | CA |
| Yusuf | Bey | San Jose | CA |
| Raheem | Bey | Inglewood | CA |
| Kulsum | Bey | Oakland | CA |
| Rajiv | Bhardwaj | Alameda | CA |
| Natnael | Biaven | Oakland | CA |
| Erickea | Bibbs | San Francisco | CA |
| Adam | Bieneman | San Ramon | CA |
| Markeysha | Bilal Fields | Brentwood | CA |
| Shanice | Billington | Hawthorne | CA |
| Quincy | Billops | Elk Grove | CA |
| Roderic | Bingley | Hawthorne | CA |
| Ram | Binod | Elk Grove | CA |
| Chelsey | Binz | Lakewood | CA |
| Steven | Birch | Los Angeles | CA |
| Shaun | Birdsong | Los Angeles | CA |
| Frantz | Birdsong-Johnson | Elk Grove | CA |
| Kevin | Birula | Long Beach | CA |
| John | Bishop | Pittsburg | CA |
| Shamauda | Bishop | San Francisco | CA |
| John K | Bishop | Richmond | CA |
| Clayton | Bisson | Fremont | CA |
| Bikash | Bista | San Pablo | CA |

| | | | |
|---|---|---|---|
| Ben | Bittner | Martinez | CA |
| Andrew | Bizer | Fresno | CA |
| Kimberly | Bizzell | Santa Clarita | CA |
| Theresa | Black | Chico | CA |
| Daesha | Black | Fresno | CA |
| Andrew | Black | San Francisco | CA |
| Jazzmere | Blackburn | Fairfield | CA |
| Tyrone | Blackman | Los Angeles | CA |
| Murray | Blackmond | Vallejo | CA |
| Sherrita | Blackshear | Norwalk | CA |
| Tammy | Blackwell | Carson | CA |
| James | Blackwell | Victorville | CA |
| Jason | Blair | Oakland | CA |
| Jerrod | Blair | Moreno Valley | CA |
| Aamar | Blair | Inglewood | CA |
| Jasiri | Blake | Suisun City | CA |
| Queen | Blake | West Hollywood | CA |
| Robert | Blake | San Carlos | CA |
| Juane | Blake | Upland | CA |
| Laura | Blakeney | Sacramento | CA |
| Emmanuel | Blancas | La Mirada | CA |
| James | Blanchard | Los Angeles | CA |
| Jose | Blanco | Pacoima | CA |
| Damon | Blanco | Riverside | CA |
| Robert | Bland | Stockton | CA |
| Shynell | Blanson | Oakland | CA |
| Reva | Blanton | Antelope | CA |
| Andre | Bledsaw | Fresno | CA |
| Robert | Blevins | Los Angeles | CA |
| August | Blevins | Carlsbad | CA |
| Rafael | Blickwede | Hayward | CA |
| Sabrina | Blue | Downey | CA |
| Deandra | Bluitt | San Francisco | CA |
| Daniel James | Blundell | Pacific Palisades | CA |
| James | Boateng | Inglewood | CA |
| Lawrence | Boatright | North Hollywood | CA |
| Fabian | Bobadilla Cortes | San Jose | CA |
| Mario | Bobino | Richmond | CA |
| James | Bogan | Elk Grove | CA |
| Boris | Boggianosantiesteban | San Francisco | CA |
| Angela | Bohanon | Oakland | CA |
| Rosemary | Bohman | Forest Knolls | CA |
| James | Boissiere | Oakland | CA |

| | | | |
|---|---|---|---|
| Phineas | Bolden | Palmdale | CA |
| Zachary | Bolden | San Leandro | CA |
| Donald | Bolden | Stockton | CA |
| Rodney | Bolding | Ontario | CA |
| Roxana | Bolouri | Oakland | CA |
| Alicia | Bolton | Oakland | CA |
| Shamonee | Bond | Los Angeles | CA |
| Ara | Bondarenko | Panorama City | CA |
| Ranny | Boniel | San Bruno | CA |
| Ryan | Bonifacio | Union City | CA |
| Restituto | Bonifacio | San Mateo | CA |
| Nestor | Bonilla | Huntington Park | CA |
| Josue | Bonilla | Los Angeles | CA |
| Marcella | Bonnesen | Baldwin Park | CA |
| Clifton | Bonnet | Palo Alto | CA |
| Tiera | Bontemps | West Sacramento | CA |
| Adrain | Booker | Fremont | CA |
| Kevin R | Booker | Fresno | CA |
| Christopher | Booker | Fresno | CA |
| Amber | Boone | Fresno | CA |
| Kelly | Boone | Fairfield | CA |
| Matee | Boonkokua | Burbank | CA |
| Sutdan | Boonyagarn | Mountain View | CA |
| Lynne | Booth | Los Angeles | CA |
| Cassius | Booth | Richmond | CA |
| Mikesha | Booth | Long Beach | CA |
| Johnny | Borrayo | Mission Hills | CA |
| Kyle | Borton | San Leandro | CA |
| Veronica | Borunda | Rosemead | CA |
| Kimeca | Bose- Hayes | Paramount | CA |
| Tiffany | Bostick | Elk Grove | CA |
| Willie | Bosworth Jr | Vallejo | CA |
| Rudy | Botello | Brea | CA |
| Mitchell | Bottler | Los Angeles | CA |
| Kelly | Bottoms | Visalia | CA |
| Nicolas | Boucher | San Jose | CA |
| Nyoka | Bouie | Richmond | CA |
| Soufiane | Bourbia | San Pedro | CA |
| Chahine | Bourdouane | North Hollywood | CA |
| Marlon | Bourland | Los Angeles | CA |
| Chauntay | Bovell | Hayward | CA |
| Samuel | Bowah | Oakland | CA |
| Steve | Bowen | Bakersfield | CA |

| Stevisha | Bowers | Stockton | CA |
|---|---|---|---|
| Albert | Bowie | Oakley | CA |
| Samuel | Bowie | Richmond | CA |
| Charles | Bowles | Culver City | CA |
| Jill | Bowlin | Modesto | CA |
| Altisha | Bowman | Corona | CA |
| Christopher | Bowman | Sacramento | CA |
| Greg | Bowser | Tracy | CA |
| Jemal | Boyd | North Highlands | CA |
| Danae | Boyd | Carmichael | CA |
| Charles | Boyd | Oxnard | CA |
| Anita | Boyd | Sacramento | CA |
| Brandon | Boyd | Stanton | CA |
| Harold | Boyden | Oakland | CA |
| Robert | Bracken | Pleasanton | CA |
| Gary | Braddock | Fremont | CA |
| Reginald | Bradford | Los Angeles | CA |
| Trianna | Bradford | Compton | CA |
| Kelley | Bradford | Rodeo | CA |
| Kevin | Bradley | Inglewood | CA |
| Peola | Bradley | San Francisco | CA |
| Casey | Bradley | Santa Rosa | CA |
| Kimberly | Bradley | Los Angeles | CA |
| Kevin | Bradley | Hayward | CA |
| La Verne | Bradley | Vallejo | CA |
| Clarence | Bradsher | Oakland | CA |
| Brian | Brady | Oakland | CA |
| Seamus | Brady | Belvedere | CA |
| Shane | Brady | Carmichael | CA |
| Jamil | Braggs | Sacramento | CA |
| Regina | Braimah | San Jose | CA |
| Eric | Branch | Lancaster | CA |
| Orlando | Branco | San Diego | CA |
| Quentin | Brande | Los Angeles | CA |
| Stacy | Branden | Los Angeles | CA |
| Jerome | Brandon | Sylmar | CA |
| Ashley | Brandow | Long Beach | CA |
| Joseph | Branham | Modesto | CA |
| Semaj | Brantley | Los Angeles | CA |
| Jermaine | Brantley | Stockton | CA |
| Jamie | Brassill | Carmichael | CA |
| Angelita | Bratcher | San Francisco | CA |
| Aaron | Bratcher | Oakland | CA |

| | | | |
|---|---|---|---|
| Jeremiah | Bratton | Marysville | CA |
| Zaydoc | Bratton | San Mateo | CA |
| Hunter | Brawley | Capitola | CA |
| Timothy | Braynen | Concord | CA |
| Ashley | Brazeau | Pacifica | CA |
| Brandon | Braziel | Los Angeles | CA |
| Frank | Breaker | Fairfield | CA |
| Todd | Brennan | Pleasant Hill | CA |
| Josh | Brennecke | El Sobrante | CA |
| Alexander | Brewer | Hayward | CA |
| Antwan | Brewer | Los Angeles | CA |
| Camille | Brewer | Palmdale | CA |
| Lawrence | Brice | Stockton | CA |
| Patrice | Bridewell | Los Angeles | CA |
| Martin | Bridges | Tracy | CA |
| Rickey | Briggs | San Francisco | CA |
| Gracie | Briggs | Mather | CA |
| Arnette | Briley | Richmond | CA |
| Joel | Briley | Los Angeles | CA |
| Monique | Brim | Oakland | CA |
| Diane | Bringas | Chino | CA |
| Shanae | Brinson | Lakewood | CA |
| Omar | Briscoe | Los Angeles | CA |
| Jaime | Briseno | Sun Valley | CA |
| Juan | Brisuela-Cruz | Alameda | CA |
| Alberta | Brito | Visalia | CA |
| Michelle | Brittmon | Moreno Valley | CA |
| Linda | Britton | Hayward | CA |
| Dominisha | Britton | Vacaville | CA |
| Justin | Broadfoot | San Francisco | CA |
| Sari | Broge | San Jose | CA |
| Edward | Brooks | Compton | CA |
| Timothy | Brooks | Sacramento | CA |
| Toyia | Brooks | San Francisco | CA |
| Timothy | Brooks | Los Angeles | CA |
| Ronald | Brooks | Clovis | CA |
| Jessie | Brooks | Clovis | CA |
| Karen | Brooks | Sacramento | CA |
| Carl | Brooks | Los Angeles | CA |
| Sharia | Brooks | Sacramento | CA |
| Elvin | Brooks | Oakland | CA |
| Christopher | Brooks | San Francisco | CA |
| Ryan | Brookter | San Jose | CA |

| Joseph | Brophy | Redwood City | CA |
|--------|--------|--------------|-----|
| Willie | Broughton | Inglewood | CA |
| Jeremy | Broun | Lawndale | CA |
| Joseph | Broussard | San Francisco | CA |
| Yvette | Broussard-Thaxton | South Gate | CA |
| Jacqueline | Brown | Antioch | CA |
| Whitney | Brown | Walnut Creek | CA |
| Loleta | Brown | Norwalk | CA |
| Larry | Brown | Sacramento | CA |
| Tyri | Brown | Antioch | CA |
| Lewis | Brown | Fontana | CA |
| Jarrell | Brown | Hercules | CA |
| Prentice | Brown | Sacramento | CA |
| Kyle | Brown | Los Angeles | CA |
| Devon | Brown | Martinez | CA |
| Ashlee | Brown | Vallejo | CA |
| Jamie Marshall | Brown | Los Angeles | CA |
| James | Brown | Long Beach | CA |
| Cory | Brown | Fremont | CA |
| Shirley | Brown | Galt | CA |
| Solomon | Brown | San Jose | CA |
| Phillip | Brown | Oakland | CA |
| Jerri | Brown | Brentwood | CA |
| Rhonda | Brown | Hawthorne | CA |
| Eric | Brown | Los Angeles | CA |
| Henry | Brown | Sacramento | CA |
| Marcus | Brown | Oakland | CA |
| Cicara | Brown | Hanford | CA |
| Stephen | Brown | Berkeley | CA |
| Marlin | Brown | Sacramento | CA |
| Orville | Brown | San Pablo | CA |
| Elawna | Brown | Los Angeles | CA |
| Lanetra | Brown | Elk Grove | CA |
| Nicole | Brown | San Leandro | CA |
| Isaac | Brown | Bellflower | CA |
| Joanna | Brown | Santa Clarita | CA |
| Sherman | Brown | Fresno | CA |
| Shakila | Brown | West Sacramento | CA |
| Donte | Brown | Pinole | CA |
| Garick | Brown | Antioch | CA |
| Shawndrika | Brown | Los Angeles | CA |
| Darryn | Brown | Los Angeles | CA |
| Denise | Brown | San Francisco | CA |

| | | | |
|---|---|---|---|
| Tikia | Brown | Long Beach | CA |
| Ricky | Brown | Los Angeles | CA |
| Regina | Brown | San Jose | CA |
| Laquita | Brown | Milpitas | CA |
| David | Brown | Long Beach | CA |
| Rahmu | Brown | Sacramento | CA |
| Craig | Brown | Sacramento | CA |
| Windy | Brown | Inglewood | CA |
| Edwin | Brown | Chula Vista | CA |
| Terry | Brown | Sacramento | CA |
| Aaliyah | Brown | Inglewood | CA |
| Jalea | Brown | Mountain View | CA |
| Derrick | Brown | Stockton | CA |
| Kevin | Brown | San Diego | CA |
| Sheila | Brown | Vallejo | CA |
| Micheal | Brown | Oakland | CA |
| Kenneth | Brown | Los Angeles | CA |
| Cedric | Brown | Rialto | CA |
| Mechelle | Brown | Hawthorne | CA |
| Arthur | Brown | Los Angeles | CA |
| Laurence | Brown | Los Angeles | CA |
| Alexander | Brown | Los Angeles | CA |
| Ashleigh | Brown | Van Nuys | CA |
| Crystal | Brown - Diggins | Los Angeles | CA |
| Willie E. | Brown Jr. | Stockton | CA |
| Tina | Brown Pruitt | Oakland | CA |
| Kevin Wayne | Brown Sr. | Vacaville | CA |
| Rebecca | Brownlee | Torrance | CA |
| Stephanie | Bruce | San Bernardino | CA |
| Kayla | Bruce | sacrmento | ca |
| Ashlee | Bruno | Fair Oaks | CA |
| Clayton | Bruton | Sacramento | CA |
| Rodolfo | Bryand | San Jose | CA |
| Myfhawna | Bryant | Los Angeles | CA |
| Jayson | Bryant | Richmond | CA |
| Kevin | Bryant | Culver City | CA |
| Zemmoia | Bryant | Stockton | CA |
| Rodney | Bryant | Clovis | CA |
| Lisa | Bryant | Livermore | CA |
| Dina | Bryant | San Francisco | CA |
| Ferernand | Buan | Lomita | CA |
| Michael | Buchanan | Oakley | CA |
| Rondalin | Buchanan | Antelope | CA |

| Miquel | Buchanan | Inglewood | CA |
| Michael | Buchanan | Long Beach | CA |
| Cherith | Buck | Novato | CA |
| Kim | Buckley | Los Angeles | CA |
| Kiara | Buckley | Monrovia | CA |
| Mark | Buckman Jr. | Tracy | CA |
| Ronjay | Budd | Long Beach | CA |
| Rashad | Budd | Long Beach | CA |
| Dhiraj | Budhraja | Torrance | CA |
| Alexis | Buenaventura | Montebello | CA |
| Andrew | Buenaventura | Carson | CA |
| Marco Antonio | Bueno | Marina | CA |
| Anthony | Bueno-Diaz | San Jose | CA |
| Julio | Buenrostro | Campbell | CA |
| Jose | Buenrostro | Bloomington | CA |
| Stephen | Buford | Suisun City | CA |
| Geana | Bugnatto | Merced | CA |
| Sharon | Bui | San Jose | CA |
| Rosemarie | Buison | Fremont | CA |
| Melinda | Bullock | San Leandro | CA |
| Gerald | Bullock | Long Beach | CA |
| Dolores | Burke | Castro Valley | CA |
| Trystan | Burke | San Leandro | CA |
| Vince | Burkes | Sunnyvale | CA |
| John | Burks | San Bernardino | CA |
| Marcus | Burks | Napa | CA |
| Tallaferrieo | Burks | Inglewood | CA |
| Demorris | Burks | Antioch | CA |
| Stephan | Burnett | Hayward | CA |
| Vinquisha | Burnett | Wilmington | CA |
| Decarsha | Burnette | Vallejo | CA |
| Willie | Burns | El Cerrito | CA |
| Michael | Burns | Inglewood | CA |
| Tricia | Burns | Inglewood | CA |
| Edward | Burns | Campbell | CA |
| Avery | Burrell | Oakland | CA |
| Kevin | Burries | Inglewood | CA |
| Jamila | Burton | Los Angeles | CA |
| Rashida | Burton | Oakland | CA |
| Shauntel | Burton | Los Angeles | CA |
| Lashawn | Burton | Tracy | CA |
| Franklin | Burton | Los Angeles | CA |
| Reginald | Burton | Vallejo | CA |

| | | | |
|---|---|---|---|
| Latrease | Burwell | Lancaster | CA |
| Doshon | Busby | Stockton | CA |
| David | Bush | Placentia | CA |
| Aaron | Bush | San Pablo | CA |
| Steve | Bush | Rancho Cucamonga | CA |
| Takara | Bushnell | Long Beach | CA |
| Jeremy | Buskirk | Clovis | CA |
| Kiel | Busler | Moraga | CA |
| Vijender | Bussa | Santa Clara | CA |
| Gilbert | Bustamante | Long Beach | CA |
| Leticia | Bustillos | Santa Ana | CA |
| Bunheng | Buth | Long Beach | CA |
| Johnny | Butler | Rancho Cucamonga | CA |
| Rachel | Butler | Oakland | CA |
| Gerald | Butler | Inglewood | CA |
| Nichol | Butler | Los Angeles | CA |
| Shawn | Butler | Citrus Heights | CA |
| George | Butler | Oakland | CA |
| David | Butler | Union City | CA |
| Darwin | Butler | Los Angeles | CA |
| Maurice | Butler | San Bernardino | CA |
| Tanisha | Butler Billops | San Jose | CA |
| Christopher | Butner | Oakland | CA |
| Andre | Butt | Long Beach | CA |
| Jerry | Buttmer | Buena Park | CA |
| Benon | Bwayo | San Diego | CA |
| Rhonda | Bynum | Richmond | CA |
| Anthony | Byrd | San Jose | CA |
| Terrence | Byrnes | Fair Oaks | CA |
| Gene | Bytof | San Francisco | CA |
| Eric | Caballero | Maywood | CA |
| Marlon | Caballero | Rialto | CA |
| Alejandra | Caballero | Sacramento | CA |
| Iriving | Cabassa | Canoga Park | CA |
| Fernando | Cabe | Sacramento | CA |
| Guadalupe | Cabiero | Fresno | CA |
| Felicia | Cabiero | Fresno | CA |
| Saul | Cabral | Riverside | CA |
| Kenneth | Cabral | Castro Valley | CA |
| Jesse | Cabrales | Valencia | CA |
| Leandro | Cabrera | Novato | CA |
| Christine | Cabrera | Visalia | CA |
| Richard | Cabritatachin | Simi Valley | CA |

| | | | |
|---|---|---|---|
| Sherwin | Cacdac | Fresno | CA |
| Rafael | Caceres | Rialto | CA |
| Adrian | Cadena | Los Angeles | CA |
| Kelly | Cadwallader | Alameda | CA |
| William | Caetano | Palm Desert | CA |
| Maurice | Caffey | Emeryville | CA |
| Ebony | Cage | Sacramento | CA |
| Litianna | Caginitoba | San Jose | CA |
| Terriann | Cail | Los Angeles | CA |
| Deanijinique | Cail | Elk Grove | CA |
| Christopher | Cain | Oakland | CA |
| Jorge | Cal | Downey | CA |
| Samir | Cal | Downey | CA |
| Angel | Calangian | San Francisco | CA |
| Leonardo | Calaustro | Elk Grove | CA |
| Phillip | Caldera | Montebello | CA |
| Tommy | Calderon | Alhambra | CA |
| David | Calderon | Los Angeles | CA |
| Edwin | Calderon | Los Angeles | CA |
| Luis | Calderon | San Francisco | CA |
| Maurice | Caldwell | West Sacramento | CA |
| Tyler | Caldwell | Redondo Beach | CA |
| Monica | Caldwell | Sacramento | CA |
| Keith | Caldwell | Los Angeles | CA |
| Ronald | Caldwell | Los Angeles | CA |
| James | Caldwell | Oakland | CA |
| Darrell | Calhoun | Beverly Hills | CA |
| Lorenzo | Calhoun | Stockton | CA |
| Christina | Cali | Glendora | CA |
| India | Caliz | Compton | CA |
| Antonio | Callahan | Fairfield | CA |
| Karina | Callahand | Elk Grove | CA |
| Jennifer | Callaway | Kentfield | CA |
| Carma | Calles | Newark | CA |
| Joyce | Calloway | Richmond | CA |
| Nedra | Calloway | El Sobrante | CA |
| Jazmen | Callum | Concord | CA |
| Dino | Caloca | Monterey Park | CA |
| Philip | Caluya | Richmond | CA |
| Eric | Calvillo - Hernandez | Santa Ana | CA |
| Nelly | Calvo Bermudez | Gilroy | CA |
| Jose | Camacho | Van Nuys | CA |
| Eric | Camacho | El Monte | CA |

| | | | |
|---|---|---|---|
| Sandy | Camacho | Los Angeles | CA |
| Martha | Camacho | Fairfield | CA |
| Kennedy | Camacho | Union City | CA |
| Sergio | Camarena | Sanger | CA |
| David | Camarena | Anaheim | CA |
| Jake | Camboia | Elk Grove | CA |
| Ronald | Cambra | Stockton | CA |
| Eban | Cambridge | Oakland | CA |
| Gabriel | Cambron | Campbell | CA |
| Monica | Cameron | Sacramento | CA |
| Casey | Cameros | Gardena | CA |
| Thomas | Campagna | Stockton | CA |
| Kevin | Campbell | Azusa | CA |
| Rachel | Campbell | Fremont | CA |
| Matt | Campbell | Alhambra | CA |
| Sieda | Campbell | Los Angeles | CA |
| Antonio | Campbell | San Francisco | CA |
| Terrell | Campbell | Sacramento | CA |
| Sean | Campbell | Carson | CA |
| Rhonda | Campbell | San Jose | CA |
| Chantel | Campbell | Sacramento | CA |
| Thattas | Campbell | Redondo Beach | CA |
| Nicole | Campbell | Encino | CA |
| Alexandria | Campbell | Encino | CA |
| Viktoria | Campbell | Inglewood | CA |
| Michelle | Campos | Morgan Hill | CA |
| Eliseo | Campos | Sacramento | CA |
| Eric | Campos | Visalia | CA |
| Juan | Campos | Fremont | CA |
| Alfredo | Campos | San Bernardino | CA |
| Christopher | Camus | Buena Park | CA |
| Joann | Canales | Colton | CA |
| Aldo | Canchola | Pittsburg | CA |
| Katherine | Candelaria | El Monte | CA |
| Jonathan | Canela | San Pedro | CA |
| Dalia | Canizalez | Oakland | CA |
| David | Canlas | Daly City | CA |
| Sierra | Cannon | Lancaster | CA |
| Antoine | Cannon | Elk Grove | CA |
| Reginald | Cannon | Los Angeles | CA |
| Abraham | Cantineri | Stockton | CA |
| Carlos | Canto | Morongo Valley | CA |
| Stacy | Cantu | Salinas | CA |

| David | Capablanca | Los Angeles | CA |
|-------|-----------|-------------|-----|
| Joann | Capella | Campbell | CA |
| Brian | Capers | Carson | CA |
| Christopher | Capron | Citrus Heights | CA |
| Michelle | Caraway | Los Angeles | CA |
| Eduardo | Cardenas | Pico Rivera | CA |
| Miguel | Cardenas | Los Angeles | CA |
| Donaldo | Cardenas | San Jose | CA |
| Johnny | Cardenas | Union City | CA |
| Robert | Cardenas | Los Angeles | CA |
| Robert | Cardera Sr. | San Lorenzo | CA |
| Foster | Carey | Compton | CA |
| Octavio | Carillo | Fresno | CA |
| Delena | Carillo | Gardena | CA |
| Ruby | Carlos | San Francisco | CA |
| Corey | Carlson | Daly City | CA |
| John | Carmazzi | Sunnyvale | CA |
| Deshanna | Carminer | Oakland | CA |
| Charlene | Carmona | Elk Grove | CA |
| Steve | Carpenter | Bakersfield | CA |
| Patrick | Carpenter | Pacifica | CA |
| Brandon | Carr | Fresno | CA |
| Laura | Carr | Palm Springs | CA |
| Jacob | Carr | Madera | CA |
| Don | Carr | Orange | CA |
| Josue | Carrada | Inglewood | CA |
| Manuel | Carrasco | Oakland | CA |
| Frank | Carrasco | Visalia | CA |
| Anthony | Carraway | San Jose | CA |
| Lesley | Carrier | Petaluma | CA |
| Janelle | Carrillo | San Bernardino | CA |
| Juan Jesus | Carrillo | Los Angeles | CA |
| Michael | Carrillo | Fontana | CA |
| Rommel | Carrillo | La Puente | CA |
| Eric | Carrillo | Buena Park | CA |
| Alex | Carrillo | San Jose | CA |
| Jeffery | Carroll | Bell | CA |
| Craig | Carroll | Vacaville | CA |
| Holly | Carroll | San Jose | CA |
| Kenneth | Carroll | Gardena | CA |
| Patricia | Carsi | Los Angeles | CA |
| Donnie | Carson | Stockton | CA |
| Brian | Carson | San Jose | CA |

| William | Carswell | Sacramento | CA |
|---|---|---|---|
| Byron | Cartagena | Northridge | CA |
| Joseph | Carter | Los Angeles | CA |
| Lauren | Carter | Los Angeles | CA |
| Kalvin | Carter | Spring Valley | CA |
| Patti | Carter | Daly City | CA |
| Jermaine | Carter | Rocklin | CA |
| Dizella | Carter | Martinez | CA |
| Joseph | Carter | Gardena | CA |
| Ranell | Carter | Fresno | CA |
| Richard | Carter | Hayward | CA |
| Terran | Carter | North Hills | CA |
| William | Carter | Oakland | CA |
| Celicour | Carter | Bellflower | CA |
| Nathaniel | Carter | Fontana | CA |
| Theresa | Carter | Sacramento | CA |
| Larry | Carter | Fresno | CA |
| Darrell | Carter | Sacramento | CA |
| Kyle | Carter | Los Angeles | CA |
| David | Carter | Sacramento | CA |
| Brittni | Carter | Palmdale | CA |
| Nathaniel | Carter | San Pablo | CA |
| Deonte | Carter | Sacramento | CA |
| Julisa | Carter | El Cerrito | CA |
| Jessica | Carter | San Jose | CA |
| Fila | Carter | Carson | CA |
| Rocco | Cartia | San Jose | CA |
| Anthony | Casanova | Sacramento | CA |
| Tim | Casey | Sacramento | CA |
| Latrice | Casey | Oakland | CA |
| Deborah | Cash | Los Angeles | CA |
| Raymund | Casino | Riverside | CA |
| Felrobert | Casipe | Fremont | CA |
| Cory | Caso | Dededo | CA |
| Dominic | Cassinerio | Fresno | CA |
| Raymond | Castaneda | Fresno | CA |
| Alfred | Castaneda | San Jose | CA |
| Jesse | Castaneda | Los Angeles | CA |
| Carla | Castaneda | Stockton | CA |
| Rojelio | Castaneda | Stockton | CA |
| John | Castaneda | Vallejo | CA |
| Chris | Castanon | Clovis | CA |
| Sergio | Castellanos | Winnetka | CA |

| | | | |
|---|---|---|---|
| Andretti | Castellanos | Rancho Cucamonga | CA |
| Franklin | Castillo | Emeryville | CA |
| Jennifer | Castillo | Inglewood | CA |
| Luis | Castillo | South San Francisco | CA |
| Guillermo | Castillo | Paramount | CA |
| Oskar | Castillo | Monterey Park | CA |
| Rosa Marili | Castillo Mejia | Salinas | CA |
| Juan | Castillo Sanchez | East Palo Alto | CA |
| Jairo | Castorena | Covina | CA |
| Eugene | Castro | San Diego | CA |
| Pedro | Castro | Los Angeles | CA |
| Mark | Castro | Azusa | CA |
| Carlos | Castro | Sacramento | CA |
| Erick | Castro | Sylmar | CA |
| Kathryn | Castro | San Jose | CA |
| Maritza | Castro | Huntington Park | CA |
| Reynaldo Iii | Castro | Bellflower | CA |
| Jesse | Castro | Glendale | CA |
| Raymond | Castro | Los Angeles | CA |
| Jasmine | Castro | San Bernardino | CA |
| Jorge | Castro | Glendora | CA |
| Andres | Castro | San Fernando | CA |
| Donald | Cathey | Tracy | CA |
| James | Cathey | Los Angeles | CA |
| Patrick | Cato | Alameda | CA |
| Roshunda | Cato | Richmond | CA |
| Alexandria | Caton | Modesto | CA |
| Clara | Catron | Los Angeles | CA |
| Roderick | Causey | Los Angeles | CA |
| Jake | Cavanaugh | Fresno | CA |
| Gina | Cavuoto | Capitola | CA |
| Cef | Cayetano | Bellflower | CA |
| Roy | Cazali | Redwood City | CA |
| Edgar | Cazares | Norwalk | CA |
| Sergio | Cazessus | Compton | CA |
| Jose | Cea Portillo | Antioch | CA |
| Terry | Ceasar | Los Angeles | CA |
| Kathy | Ceja | Atwater | CA |
| Elizabeth | Ceja | San Jose | CA |
| Francisco | Celaya | Royal Oaks | CA |
| Katrina | Celaya | Fresno | CA |
| Dean | Celentano | Morgan Hill | CA |
| Edward | Centeno | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Misael | Cepeda | San Jose | CA |
| David | Cerna | Alameda | CA |
| Leonardo | Cervantes | Panorama City | CA |
| Pamela | Cervantes | San Dimas | CA |
| Cesar | Cervantes | Los Angeles | CA |
| Ramon | Cervantes | Hollister | CA |
| Miriam Chavez | Cesar Coronado | Stanton | CA |
| James | Chacon | Sacramento | CA |
| Carlos | Chacon | Reseda | CA |
| Manish | Chadha | Fresno | CA |
| Jonathan | Chaet | San Francisco | CA |
| Arman | Chalabian | Burbank | CA |
| Ramesh | Chalise | Antioch | CA |
| Ehsan | Chaman | Albany | CA |
| Enoch | Chamberlain | Cerritos | CA |
| Arthur | Chambers | Los Angeles | CA |
| Kevin | Chambers | Vallejo | CA |
| Cedric | Chambers | Long Beach | CA |
| Lamont | Chambers | San Jose | CA |
| Vanissa | Chambers-Mitchell | Antioch | CA |
| Lalin | Chand | Seaside | CA |
| John | Chand | La Puente | CA |
| Chusant | Chand | San Mateo | CA |
| Jack | Chandler | Los Angeles | CA |
| Lalesh | Chandra | Stockton | CA |
| Ramesh | Chandra | Antioch | CA |
| Richard | Chaney | Buena Park | CA |
| Jason | Chang | San Ramon | CA |
| Jude | Chang | Sacramento | CA |
| Fred | Chang | Diamond Bar | CA |
| Frank | Chang | San Gabriel | CA |
| Brett | Chapman | San Jose | CA |
| Stephanie | Chapman | San Lorenzo | CA |
| Ursula | Chappell | Stockton | CA |
| Damian | Chappelle | Vallejo | CA |
| Virend | Charan | Elk Grove | CA |
| Shannon | Charette | Los Angeles | CA |
| Victor | Chargin | Fremont | CA |
| Terrence | Charles | Huntington Beach | CA |
| Moises | Charles | San Jose | CA |
| Kambria | Charles | Antioch | CA |
| Anthony | Charles | San Jose | CA |
| Toby | Charles | Berkeley | CA |

| Christopher | Chasteen | Suisun City | CA |
| Darrell | Chatmon | Vallejo | CA |
| Ralesh | Chaube | Hayward | CA |
| Shekhar | Chaudhary | Pinole | CA |
| Riddhi | Chauhan | San Bruno | CA |
| Consafos | Chavarin | Oakland | CA |
| Hazel | Chavarria | San Pablo | CA |
| Tania | Chavarria | Pacifica | CA |
| Juan | Chavarro | Chatsworth | CA |
| Chris | Chavers | Altadena | CA |
| Edher | Chavez | Richmond | CA |
| Helen | Chavez | La Habra | CA |
| Angelica | Chavez | Alameda | CA |
| Hain | Chavez | Anaheim | CA |
| Santos | Chavez | King City | CA |
| Karina | Chavez | Oakland | CA |
| Jennifer | Chavez | Los Angeles | CA |
| Joseph | Chavez | San Jose | CA |
| Jimmy | Chavez | Visalia | CA |
| Cynthia | Chavez | Paramount | CA |
| Randy | Chavez | Los Angeles | CA |
| Suslov | Chavez | San Jose | CA |
| Omar | Chavez | San Jose | CA |
| Alberto | Chavez | San Jose | CA |
| Manuel | Chavez | Roseland | CA |
| Brian | Chavez | Vacaville | CA |
| Michael | Chavez | San Jose | CA |
| Manuel | Chavez | San Jose | CA |
| Wendy | Chavez | Fresno | CA |
| Steven | Chavez | Ontario | CA |
| Francisco | Chavez | Hayward | CA |
| Michael | Chavez | Huntington Park | CA |
| Christopher | Chavez | Chino Hills | CA |
| Cassy | Chavez | Compton | CA |
| Javier | Chavez | Hayward | CA |
| Brittany | Chavez | Pomona | CA |
| Jacob | Chavis | Oakland | CA |
| Marvin | Chavis | Sacramento | CA |
| Imran | Chawla | Rancho Cucamonga | CA |
| Felisha | Cheatham | Morgan Hill | CA |
| Ivan | Chechur | Glendale | CA |
| Jane | Chege | Hayward | CA |
| Tony | Chen | San Jose | CA |

| | | | |
|---|---|---|---|
| Odis | Chenault | Berkeley | CA |
| Claude | Chenet | El Monte | CA |
| Yu Chi | Cheng | Sunnyvale | CA |
| Marguerita | Chenier | Jurupa Valley | CA |
| Yoseph | Chernet | Oakland | CA |
| Sergey | Chernioglo | Sacramento | CA |
| Mikhail | Chernobilskiy | San Francisco | CA |
| James | Cherry | Los Angeles | CA |
| Dominique | Chestnut | Citrus Heights | CA |
| Swee | Chew | Hollister | CA |
| Steve | Chhuy | Union City | CA |
| Jae | Chi | Santa Clara | CA |
| Nelson | Chiedu | Stanton | CA |
| Keith | Childs | Los Angeles | CA |
| Chan | Chim | Long Beach | CA |
| Victor | Chime | North Hills | CA |
| Jorge | Chiquete | Bell Gardens | CA |
| George | Chiu | Walnut Creek | CA |
| Lam | Choi | San Francisco | CA |
| Aigul | Chotbaeva | Pacifica | CA |
| Azim | Choudhry | Emeryville | CA |
| Jasmine | Chouteau | Fairfield | CA |
| Erickson | Chow | Davis | CA |
| Jamar | Choyce | American Canyon | CA |
| Tyanna | Choyce | Oakland | CA |
| Eric | Christensen | San Francisco | CA |
| Kristen | Christian | South Pasadena | CA |
| Andre | Christian | Hayward | CA |
| Emanuel | Christian | Oakland | CA |
| Steffany | Christien | Redondo Beach | CA |
| Michelle King | Christopher King | Antioch | CA |
| Jane | Chu | Los Angeles | CA |
| Suthee | Chuatakoon | Fairfield | CA |
| Debbie | Chukwu | Stockton | CA |
| Ikea | Chukwudi | Torrance | CA |
| Hurticine | Chukwudire | Paramount | CA |
| Ka | Chun Chu | Castro Valley | CA |
| Jay | Chung | Inglewood | CA |
| Gene | Church | Fremont | CA |
| John | Churchill | Corte Madera | CA |
| Alex | Chuzhoy | San Francisco | CA |
| Stephen | Cianci | Daly City | CA |
| Sergio Vidal | Cifuentes De Paz | San Jose | CA |

| | | | |
|---|---|---|---|
| Anthony | Cilibrasi | Hayward | CA |
| Theresa | Cinoccomin | San Francisco | CA |
| Jonathan | Cirin | South Gate | CA |
| John | Cirone | La Verne | CA |
| Henry | Cisneros | Fresno | CA |
| Cuauhtemoc | Cisneros | San Fernando | CA |
| Ricardo | Cisneros | San Francisco | CA |
| Rafael | Cisneros | Long Beach | CA |
| Yolanda | Cisneros Cruz | Cudahy | CA |
| Virginia | Clark | Stockton | CA |
| Will | Clark | Simi Valley | CA |
| Bessie | Clark | Oakland | CA |
| Gerald | Clark | Sacramento | CA |
| Karen | Clark | Richmond | CA |
| James | Clark | Hayward | CA |
| Anthony | Clark | San Jose | CA |
| Jesus | Clark | Anaheim | CA |
| Joshua | Clark | San Francisco | CA |
| Stacy | Clark | Adelanto | CA |
| Shakir | Clark | San Francisco | CA |
| Cameron | Clark | Berkeley | CA |
| Sharlena | Clark | Oakland | CA |
| Melissa | Clark | Woodland Hills | CA |
| Elamin | Clark | Pinole | CA |
| Salema | Clarke | Van Nuys | CA |
| Carlos G | Claros | Hacienda Heights | CA |
| Carolyn | Clary | Alameda | CA |
| Leonel | Claude | Los Angeles | CA |
| Nicole | Clausen | Santa Clara | CA |
| Bartolome | Clavano | Wilmington | CA |
| Steve | Clay | Lakewood | CA |
| Rose | Claybon | Vallejo | CA |
| Jonathan | Clayton | American Canyon | CA |
| Ronnie | Clayton | Los Angeles | CA |
| Andy | Clayton | Los Angeles | CA |
| Jerome | Clement | Fairfield | CA |
| Richard | Clemente | Oakland | CA |
| Lionel | Clemons | Westminster | CA |
| Venetta | Clepper | Richmond | CA |
| Andrew | Clerk | San Jose | CA |
| James | Cleveland | Lawndale | CA |
| Kevin | Cleveland | Cotati | CA |
| Christopher | Cleveland | San Francisco | CA |

| | | | |
|---|---|---|---|
| Martin Casey | Clift | Boulder Creek | CA |
| La Don | Cline | Victorville | CA |
| Sevokel | Clinton | Oakland | CA |
| Damon | Clisby | Sacramento | CA |
| Brian | Cloud | Northridge | CA |
| Louis | Co | Concord | CA |
| Shannon | Cobb | Bakersfield | CA |
| Eugenia | Cobb | Los Angeles | CA |
| Steven | Cobb | Suisun City | CA |
| Laquoya | Cobia | Sacramento | CA |
| Joseph | Cochon | Daly City | CA |
| Kendrick | Cochran | Vallejo | CA |
| Corey | Cockerham | Oakland | CA |
| Roslyn | Coffee | Los Angeles | CA |
| Charles | Coffey | Oakland | CA |
| Armando | Coffey | Sacramento | CA |
| Roosevelt | Coffey | Ontario | CA |
| Gregory | Cofield | Fairfield | CA |
| Lewis | Cofield | Vallejo | CA |
| Carolyn | Cofield | Alameda | CA |
| Jasmine | Coger | Chatsworth | CA |
| Samantha | Coggins | Inglewood | CA |
| Tracy | Coggins | Gardena | CA |
| Jerome | Cohen | Pacifica | CA |
| Marlena | Cohen | San Francisco | CA |
| Igal | Cohen | encino | CA |
| Victor | Cohler | Tracy | CA |
| Richard | Cohn | Clearlake | CA |
| Alan | Colaso | Calistoga | CA |
| Lois | Colbert | Sacramento | CA |
| Barbara | Cole | Long Beach | CA |
| Rakato | Cole | Pittsburg | CA |
| Terrence | Cole | Walnut Creek | CA |
| Rhonda | Cole | Mira Loma | CA |
| Sam | Cole | San Francisco | CA |
| Allen | Cole | San Francisco | CA |
| Alice | Cole | Richmond | CA |
| Dennis | Coleck | Reseda | CA |
| Ronald | Coleman | San Jose | CA |
| Evelyn | Coleman | Merced | CA |
| Daisy | Coleman | Berkeley | CA |
| Arthur James | Coleman | Sacramento | CA |
| Ariel | Coleman | Anaheim | CA |

| Michael | Coleman | Oakland | CA |
| Lawrence | Coleman | Berkeley | CA |
| Jabari | Coleman | Vallejo | CA |
| Carla | Coleman | Oakland | CA |
| Jerry | Coleman | Victorville | CA |
| Marcos | Colin | North Hollywood | CA |
| Eddie | Collier | Los Angeles | CA |
| Robert | Collier | Oakland | CA |
| Nancy | Collins | Concord | CA |
| Clyde | Collins | Moraga | CA |
| Bertha | Collins | San Jose | CA |
| Vicki | Collins | San Jose | CA |
| Lacresha | Collins | Los Angeles | CA |
| Gary | Collins | Gardena | CA |
| Lakeyshema | Collins | Los Angeles | CA |
| Michelle | Collins | Dixon | CA |
| Johnny | Collins | Oakland | CA |
| Brynnda | Collins | Emeryville | CA |
| Tremaine | Collins | Burbank | CA |
| Brian | Collom | Gilroy | CA |
| Jaime | Colocho | Lawndale | CA |
| Peter | Colthirst | Santa Ana | CA |
| Kristine | Colton | Downey | CA |
| Debra | Combs | Los Angeles | CA |
| Joshua | Como | Moreno Valley | CA |
| Chontelle | Compton | Culver City | CA |
| Donald | Conley | Gardena | CA |
| James | Conlin | Visalia | CA |
| Justin | Connelly | Vallejo | CA |
| Kassandra | Connelly | Rocklin | CA |
| Steven | Conner | Tracy | CA |
| Timothy | Conover | Oakland | CA |
| Patrick | Conroy | San Rafael | CA |
| Erick | Constantino | Sylmar | CA |
| Jon | Constantino | San Francisco | CA |
| Shelly | Conte | Fresno | CA |
| Joshua | Contreras | Rowland Heights | CA |
| Jacqueline | Contreras | Hayward | CA |
| Abraham | Contreras | Daly City | CA |
| Pearl | Contreras | Los Angeles | CA |
| Jose J | Contreras | Stockton | CA |
| Phillip | Contreras | Los Angeles | CA |
| Elsy | Contreras | Redwood City | CA |

| Genevieve | Contreras | Huntington Park | CA |
|---|---|---|---|
| Raul | Contreras | Wilmington | CA |
| Cynthia | Contreras | Los Angeles | CA |
| Saul | Contreras Alvarez | San Jose | CA |
| Adolfo | Contreres | Compton | CA |
| James | Conway | Los Angeles | CA |
| Paul | Conway The 3rd | Oakland | CA |
| Charles | Cook | Los Angeles | CA |
| Virginia | Cook | San Bernardino | CA |
| Pam | Cook | Hawthorne | CA |
| Anita | Cook | Fairfield | CA |
| Melvin | Cook Jr | Richmond | CA |
| Chris | Cooke | Rohnert Park | CA |
| Charles | Cooke Jr | Los Angeles | CA |
| Teresa | Cooley | Oakland | CA |
| Alex | Cooper | La Palma | CA |
| Kevin | Cooper | Fremont | CA |
| Patrick | Cooper | Lincoln | CA |
| Kirika | Cooper | Oakland | CA |
| Melissa | Cooper | Antioch | CA |
| Rachel | Cooper | Torrance | CA |
| Geraldine | Cooper | Rancho Cucamonga | CA |
| Tyree L | Cooper | Harbor City | CA |
| Kevin | Cooper | Oakland | CA |
| Kenley | Cooper | Long Beach | CA |
| Wayne | Copeland | Long Beach | CA |
| Paul Edward | Copeland | Fresno | CA |
| Manuel | Corao | San Francisco | CA |
| Regina | Corbin | Fontana | CA |
| William | Cordell | Antioch | CA |
| Omar | Cordero | Elk Grove | CA |
| Leroy | Cordova | Fresno | CA |
| Ceidy | Cordova | West Hills | CA |
| Moises | Corea | Los Angeles | CA |
| Osvaldo | Coria | Escalon | CA |
| Lorri | Cornejo | Los Angeles | CA |
| Chasiti | Cornell | Suisun City | CA |
| Susan | Cornish | Stockton | CA |
| Cesar | Corpus | Moreno Valley | CA |
| Jose | Corral | Pico Rivera | CA |
| Marco | Corral | Buena Park | CA |
| Hector | Corrales | Bell | CA |
| Diana | Corrales | San Jose | CA |

| | | | |
|---|---|---|---|
| Candida | Correa | Garden Grove | CA |
| Jonathan | Correa | South San Francisco | CA |
| Richard | Cortes | Azusa | CA |
| Samvir | Cortez | Fremont | CA |
| Miguel | Cortez | San Jose | CA |
| Shirley | Cortez | Richmond | CA |
| Mark | Cortez | Reedley | CA |
| Carlos | Cortez | Pinole | CA |
| Jose | Cortez | Los Angeles | CA |
| Shirley | Cortez | Richmond | CA |
| Javier | Cortinas | San Jose | CA |
| Kaley | Cortini | Canoga Park | CA |
| Magno | Corvera | San Francisco | CA |
| Marshareese | Cosby | Los Angeles | CA |
| Samuel | Cosipuma | Bellflower | CA |
| Nelson | Costa | San Bruno | CA |
| Flavio | Costa | San Bruno | CA |
| Phyllis | Costa | San Jose | CA |
| Michael | Costa | Isleton | CA |
| Shari | Coston | Antioch | CA |
| Raymond | Cota | Los Angeles | CA |
| Joseph | Cotton | Tracy | CA |
| Allen | Cotton | Richmond | CA |
| Eric | Cottrell | Lynwood | CA |
| Cristal | Couoh | Los Angeles | CA |
| Braunz | Courtney | Oakland | CA |
| Veronica | Covarrubias | Fontana | CA |
| Mariela | Covarrubias | Morgan Hill | CA |
| Ryan | Covay | Concord | CA |
| Jason | Cowan | Chico | CA |
| Tiffany | Cowan | San Leandro | CA |
| Ari | Cowan | Oakland | CA |
| Howard | Cowles | Waterford | CA |
| Deandre | Cox | Fremont | CA |
| Gilbert | Cox | Diamond Bar | CA |
| Kianna | Cox | North Highlands | CA |
| Mario | Cox | Richmond | CA |
| Parrell | Cox | Brentwood | CA |
| Laura | Coyne | Sacramento | CA |
| Don | Cozine | San Jose | CA |
| Della | Craft | Los Angeles | CA |
| Joseph | Craft | North Hills | CA |
| Jerome | Crafton | Oakland | CA |

| | | | |
|---|---|---|---|
| Caleb | Craig | Lancaster | CA |
| David | Craighead | Anaheim | CA |
| Mark | Crain | Compton | CA |
| David | Cramer | San Pedro | CA |
| Jimmie | Craney | San Francisco | CA |
| Dyshion | Craney | Modesto | CA |
| Daron | Crass | Fresno | CA |
| London | Crawford | Torrance | CA |
| Brandon | Crawford | Rocklin | CA |
| Troy | Crawford | Santa Ana | CA |
| Deborah | Crawford | Sacramento | CA |
| Sean | Crawford | Hayward | CA |
| Darnell | Crawford | Los Angeles | CA |
| Jeffrey | Crawford | Oakland | CA |
| Courtney | Creater | San Francisco | CA |
| Clifford | Creighton | Highland | CA |
| Curtis | Crenshaw | Sacramento | CA |
| Nicholas | Crescitelli | Long Beach | CA |
| Philip | Cresswell | Bakersfield | CA |
| Nicole | Creswell | Pinole | CA |
| David | Crisostomo | Daly City | CA |
| Jermaine | Criss | Norwalk | CA |
| Barbara | Crittle | Oakland | CA |
| Hope | Crivello | Sacramento | CA |
| Brandon | Crivello | Hollister | CA |
| Melissa | Crooke | Huntington Beach | CA |
| Kyoung | Cropley | San Jose | CA |
| Jimmy | Cross | Colton | CA |
| Warren Timothy | Cross I I | San Francisco | CA |
| Desiree | Crossetti | Mount Shasta | CA |
| Michael | Crossley | Moreno Valley | CA |
| Charlie | Crouse | San Mateo | CA |
| Jon | Crowell | Hesperia | CA |
| Anthony | Crowell | Oakland | CA |
| Sydney | Croxton | Hayward | CA |
| Mercedes | Crumby | Fairfield | CA |
| Kevin | Crump | Oakland | CA |
| Cristian | Cruz | Bell Gardens | CA |
| Jolean | Cruz | Fresno | CA |
| Edward | Cruz | Commerce | CA |
| David | Cruz | San Pablo | CA |
| Gustavo | Cruz | South Gate | CA |
| Richard | Cruz | Salinas | CA |

| Kevin | Cruz | Los Angeles | CA |
|---|---|---|---|
| Jordan | Cruz | San Diego | CA |
| Michael | Cruz | Montebello | CA |
| Angela | Cruz | Thornton | CA |
| Juan | Cruz | Hayward | CA |
| Raymond | Cruz | Vallejo | CA |
| Ruben | Cruz | Los Angeles | CA |
| Moises | Cruz | Torrance | CA |
| Ruben | Cruz | Lynwood | CA |
| Humberto | Cruz Lucero | Mountain View | CA |
| Marvin | Cuarto | Ontario | CA |
| Daniel | Cuellar | Clovis | CA |
| Carlos | Cueva | Covina | CA |
| Cynthia | Cuffee | Palo Alto | CA |
| Damita | Cuffey | Long Beach | CA |
| Kent | Cuffey | Long Beach | CA |
| Eulalia | Cuica | Corona | CA |
| Charles | Culpepper | Sacramento | CA |
| Dana | Cummings | Los Angeles | CA |
| Rheutelia | Cummings | Canyon Cntry | CA |
| Robert | Cummings Jr. | Modesto | CA |
| Matthew | Cunningham | Monterey Park | CA |
| William | Cunningham | Emeryville | CA |
| Allan | Cunningham | Los Angeles | CA |
| Roy | Cunningham | Citrus Heights | CA |
| Damita | Cunningham | Santa Ana | CA |
| Ambria | Cunningham | Fairfield | CA |
| Laurie | Cunningham | Anaheim | CA |
| Lloyd | Cunningham Jr. | Richmond | CA |
| Carolyn | Curiel | Los Angeles | CA |
| Carlos | Curiel | Anaheim | CA |
| Sean | Currenton | Sacramento | CA |
| Karen R. | Currie | Visalia | CA |
| Porcetta | Currington | Sacramento | CA |
| Stephanie | Curry | Sacramento | CA |
| John | Curry | Corona | CA |
| Leslie | Curry | Hayward | CA |
| Kelvin | Curry | Oakland | CA |
| Limmie | Curry | Sacramento | CA |
| Marcelo | Cury | Los Angeles | CA |
| Tim | Cusulos | San Francisco | CA |
| Macarthur | Cutright | Dana Point | CA |
| Tijana | Cvetkovic | Oakland | CA |

| | | | |
|---|---|---|---|
| Tracy | Cyprain | Compton | CA |
| Parisa | Cyrousi Buchanan | Oakland | CA |
| Steven | Czarnecki | Carson | CA |
| Shouan | Dabiri | Mission Viejo | CA |
| William | Dabney | Sacramento | CA |
| Rudy | Dacpano | West Covina | CA |
| Harold | Dacus | Oakland | CA |
| Brandon | Dagg | Cupertino | CA |
| Randolph | Daggett | Fresno | CA |
| Vincent | Daglow | Stockton | CA |
| Edward | Dagostino | Modesto | CA |
| Ouissem | Dahmoul | Los Angeles | CA |
| Sierra | Dailey | Fairfield | CA |
| Michael | Dakan | Pasadena | CA |
| Travis | Dale | Murrieta | CA |
| Jeannie | Damico | Mira Loma | CA |
| Omotayo | Damola | Culver City | CA |
| Liran | Dan | Encino | CA |
| Duy | Dang | Sacramento | CA |
| Robert | Daniels | Hawthorne | CA |
| Juliene | Daniels | Los Angeles | CA |
| Shaun | Daniels | Salida | CA |
| Art | Daniels | Rohnert Park | CA |
| Ashley | Daniels | Vallejo | CA |
| Janelle | Daniels | Oakland | CA |
| Eian | Daniels | Woodland Hills | CA |
| Montee | Daniels | Compton | CA |
| Jimila | Daniels | Vallejo | CA |
| Kymberly | Daniels | Vallejo | CA |
| Freddie | Daniels | Compton | CA |
| Kopiolinia | Daniels Jones | Carson | CA |
| Najib | Danishyar | Fremont | CA |
| Michael | Danova | Costa Mesa | CA |
| Marco | Danova | La Quinta | CA |
| Duke | Dantay | Oakland | CA |
| Marcus | Dantzler | Lawndale | CA |
| Oneta | Dara | Fresno | CA |
| Hrant | Darbinyan | Glendale | CA |
| Louis | Darby | Palmdale | CA |
| Michelle | Darby | Los Angeles | CA |
| Janet | Darcey | San Francisco | CA |
| Grigor | Darmandjian | Sun Valley | CA |
| Larry | Darnell | Oakland | CA |

| Barkev | Daron | Northridge | CA |
|---|---|---|---|
| Shannon | Dasilva | Oakland | CA |
| Ambrose | Dauda | San Jose | CA |
| Charlotte | Davenport | Hawthorne | CA |
| Kim | Davenport | Palmdale | CA |
| Geary | Davenport | Richmond | CA |
| Billy | Davenport | Los Angeles | CA |
| Rosene | Davenport | Moreno Valley | CA |
| Roberto | David | San Bruno | CA |
| Jose | David Ayala | Corona | CA |
| Chauncey | David-Jacobs | Richmond | CA |
| Robert | Davidson | La Mirada | CA |
| Ike | Davidson | Los Angeles | CA |
| Abel | Davila | Porterville | CA |
| Mack | Davis | Hayward | CA |
| Michelle | Davis | Lancaster | CA |
| Cartez | Davis | Davis | CA |
| Kurt | Davis | Bellflower | CA |
| Byron | Davis | Lancaster | CA |
| Teresa | Davis | Daly City | CA |
| Danielle | Davis | Los Angeles | CA |
| Kiana | Davis | Novato | CA |
| Nicole | Davis | Rancho Cordova | CA |
| Vernon | Davis | Santa Cruz | CA |
| Lauryn | Davis | Los Angeles | CA |
| Ryan | Davis | Sacramento | CA |
| Alvis | Davis | Oakland | CA |
| Zachary | Davis | Inglewood | CA |
| Darryl | Davis | Oakland | CA |
| Cherrone | Davis | Inglewood | CA |
| Tami | Davis | Oakland | CA |
| Janelle | Davis | San Jose | CA |
| Mario | Davis | Rancho Cordova | CA |
| Manuel | Davis | San Francisco | CA |
| Walter | Davis | Oakley | CA |
| Christopher | Davis | Oakland | CA |
| Leah | Davis | Madera | CA |
| Labarron | Davis | Sacramento | CA |
| Marvette | Davis | Long Beach | CA |
| Travis | Davis | Elk Grove | CA |
| Chelsea | Davis | San Bernardino | CA |
| Ronald | Davis | Compton | CA |
| Ronald | Davis | Oakland | CA |

| Laticia | Davis | Hayward | CA |
|---|---|---|---|
| Richard | Davis | Los Angeles | CA |
| Michelle | Davis | Marina Del Rey | CA |
| Flosieta | Davis | Los Angeles | CA |
| Rebbie Frances | Davis-Sylvester | Altadena | CA |
| Horace | Daway | Anaheim | CA |
| Ladrick | Dawkins | Redlands | CA |
| Milton | Dawkins | Los Angeles | CA |
| Richard | Dawkins | Fairfield | CA |
| George | Dawood | Modesto | CA |
| George | Dawoud | Millbrae | CA |
| Danielle | Dawson | Windsor Hills | CA |
| Dorian | Dawson | East Palo Alto | CA |
| Violet | Dawson | Compton | CA |
| Derrick | Dawson | Oakland | CA |
| Brad | Dayton | Hesperia | CA |
| Dereyk | Dcosta | Campbell | CA |
| Marvin | Ddungu | Canoga Park | CA |
| Johnny | De Abreu | Morgan Hill | CA |
| Vicente | De Almeida | San Francisco | CA |
| Felix | De Armas - Zayas Jr. | Riverside | CA |
| Miguel | De Carvalho | San Ramon | CA |
| Clare | De Chavez | Walnut Creek | CA |
| Diva | De Guzman | San Jose | CA |
| Philip | De Guzman | San Jose | CA |
| Reyna | De Jesus | Downey | CA |
| Rebecca | De Jesus | San Jose | CA |
| Lorden | De Jesus | East Palo Alto | CA |
| Juan Pablo | De Jesus | Los Angeles | CA |
| Jose | De Jesus Estrada | Fullerton | CA |
| Yesena | De La Cerda | Fremont | CA |
| Ernesto | De La Cruz | Long Beach | CA |
| Jemuel | De La Cruz Jr. | Vallejo | CA |
| Juana | De La Cruz Mahmood | Arcadia | CA |
| Alejandro | De La Cruz Pelayo | Paramount | CA |
| Brysa | De La Parra | Chula Vista | CA |
| Irving | De La Riva | Castro Valley | CA |
| Sandra | De La Rosa | Parlier | CA |
| Enrique | De La Rosa | Kingsburg | CA |
| Jose | De La Torre | Bay Point | CA |
| Christopher | De La Torre | San Jose | CA |
| Chris | De La Vega | Hemet | CA |
| Ariel | De Leon | Long Beach | CA |

| Demetrius | De Loach | Modesto | CA |
| Richard | De Vera | Hayward | CA |
| Gregory | De Vera | Vallejo | CA |
| Terence | Dean | Sacramento | CA |
| Joseph James | Dean | San Francisco | CA |
| Tracy | Dean | Richmond | CA |
| Gustavo | Deanda | Oakdale | CA |
| Vera | Deatherage | Petaluma | CA |
| Eugene | Debartolo | North Hollywood | CA |
| Michael | Debas | Oakland | CA |
| Haroun | Debes | Oakland | CA |
| Uriah | Deckard | Elk Grove | CA |
| Marvin | Decuire | San Francisco | CA |
| Bervick | Deculus | Los Angeles | CA |
| James | Dediego | Monterey | CA |
| Justine | Dedios | Oakland | CA |
| Cameron | Deeds | Long Beach | CA |
| Todd | Dees | Bellflower | CA |
| Samantha | Defazio | Lawndale | CA |
| Michelle | Deffner | Alameda | CA |
| Frank | Degourville | Los Angeles | CA |
| Damion | Dehayward | Sacramento | CA |
| Benigno | Del Castillo | Bellflower | CA |
| Jerico | Dela Cruz | Artesia | CA |
| Gersson Emmanuel | Dela Mora | Long Beach | CA |
| Jazzie | Delacruz | Pacifica | CA |
| Juan | Delacruz | Val Verde | CA |
| Chayna | Delahoussaye | San Diego | CA |
| Rob | Delakovias | San Ramon | CA |
| Angela | Delaney | Benicia | CA |
| Jose | Delao | Richmond | CA |
| Mark | Delao | Fresno | CA |
| Ruben | Delariva | Fontana | CA |
| Raylene | Delataz | Downey | CA |
| Gustavo | Delatorre | Manteca | CA |
| Ana | Delcid | Newhall | CA |
| Claudio | Delgadillo | Sylmar | CA |
| Sebastian | Delgadillo | Valencia | CA |
| Jeysen | Delgado | Harbor City | CA |
| Anthony | Delgado | Stockton | CA |
| Yair | Delgado | Antioch | CA |
| Jose | Delgado | Baldwin Park | CA |
| Kimberly | Delgado | Los Angeles | CA |

| Daniel | Delgado | Fillmore | CA |
|--------|---------|----------|-----|
| Rodolfo | Delgado | Hawthorne | CA |
| Fernando | Dellanoce | Hayward | CA |
| Joseph | Delmazzo | Ontario | CA |
| Donna | Deloach | Los Angeles | CA |
| Michael | Deloney | Los Angeles | CA |
| Leon | Deloney | Port Hueneme | CA |
| Apollo | Delove | Sacramento | CA |
| Joseph | Delregno | Los Angeles | CA |
| Prince | Delumumda | Los Angeles | CA |
| David | Demarrco | Anaheim | CA |
| Adrian | Demery | Los Angeles | CA |
| Martin | Demond | Piedmont | CA |
| Jennifer | Demorizi | Oakland | CA |
| Patricia | Denby | Sacramento | CA |
| Anil | Dendi | San Jose | CA |
| Nancy | Denker | Bellflower | CA |
| George | Denney | Lafayette | CA |
| Michael | Dennis | Los Angeles | CA |
| Diamond | Dent | Carson | CA |
| Larry | Denton | Castroville | CA |
| Lucinda | Denton | Anaheim | CA |
| Jimmy | Deriada | Arcadia | CA |
| Irvin | Derington | Stockton | CA |
| Harry | deRochemont | San Diego | CA |
| Tiffany | Derosier | Palmdale | CA |
| Silva | Desalez | Daly City | CA |
| Enoc | Desantiago | Stockton | CA |
| Mark | Deshazier | Stockton | CA |
| Daniel | Desmond | Martinez | CA |
| Luiz | Dester | El Cerrito | CA |
| Brooke | Dettman | Daly City | CA |
| Thomas | Dettmer | Pico Rivera | CA |
| Abbie | Detweiler | Daly City | CA |
| Angela | Devault | Sherman Oaks | CA |
| Thomas | Devencenci | Lathrop | CA |
| Terri | Devereaux | San Francisco | CA |
| Renee | Devine | Los Angeles | CA |
| Dale | Dewitt | Tracy | CA |
| Kapil | Dhakal | San Jose | CA |
| Sandeep Kaur | Dhaliwal | Fresno | CA |
| Irvinderdev | Dhanda | Mountain House | CA |
| Vikky | Dhanota | Livingston | CA |

| | | | |
|---|---|---|---|
| Amrinder | Dhillon | Vallejo | CA |
| Ashraf | Diab | Long Beach | CA |
| Ibrahima | Diallo | Oakland | CA |
| Amadou | Diallo | Burlingame | CA |
| Omar | Diallo | Inglewood | CA |
| Benafran | Dias | San Bruno | CA |
| Paulo | Dias | Daly City | CA |
| Frank Matthew | Dias | San Jose | CA |
| Shannon | Diaz | Palo Alto | CA |
| Joseph Moreno | Diaz | El Monte | CA |
| Ubaldo | Diaz | San Jose | CA |
| Alejandro | Diaz | Gardena | CA |
| Eric | Diaz | Gardena | CA |
| Jorge | Diaz | Covina | CA |
| Karen | Diaz | Santa Ana | CA |
| Victor | Diaz Silva | Sunnyvale | CA |
| James | Dickerson | Los Angeles | CA |
| Tyrone | Dickerson Jr. | Fairfield | CA |
| Tyrone | Dickerson Sr | Suisun City | CA |
| Roami | Dicks | San Francisco | CA |
| Hung | Diec | San Francisco | CA |
| Maria | Diego | Los Angeles | CA |
| Matthew | Dierking | Sacramento | CA |
| Lavorance | Diggs | Compton | CA |
| Brittany | Dilbeck | Visalia | CA |
| Mauricio | Dill | Antioch | CA |
| Antonio | Dillon | Hayward | CA |
| Ali | Dilmaghani | Novato | CA |
| Louis | Dingee | Stkn | CA |
| Mikayla | Dinkins | Oakland | CA |
| Miriam | Dinkins | Los Angeles | CA |
| Roland | Dinoso | Richmond | CA |
| Andrew | Dinovitz | Belvedere | CA |
| Cody | Dinsmore | Sacramento | CA |
| Dyllon | Dinwiddie | Sacramento | CA |
| Momar | Diouf | Emeryville | CA |
| Erika | Dipasquale-Dow | Antioch | CA |
| Christoff | Disi | Inglewood | CA |
| Senarath | Dissanayake | Cerritos | CA |
| Alex | Distefano | Redondo Beach | CA |
| Carlito | Divina Jr. | San Jose | CA |
| Decemeil | Dixon | Sacramento | CA |
| Elbert | Dixon | Compton | CA |

| | | | |
|---|---|---|---|
| Michele | Dixon | Inglewood | CA |
| Patricia | Dixon | Stockton | CA |
| John | Dixon | San Francisco | CA |
| Ervin | Dixon | Hayward | CA |
| Monica | Dixon | Rancho Cucamonga | CA |
| Diamond | Dixon | El Sobrante | CA |
| Atheldra | Dixon | Compton | CA |
| Andrew | Dizgonzales | Los Angeles | CA |
| Jason | Do | Long Beach | CA |
| Donte | Dobbins | Sacramento | CA |
| Ernest | Dobson | West Hollywood | CA |
| Harreld | Dockery | Rodeo | CA |
| Enrico | Dockins | Lancaster | CA |
| Zaundria | Dodds | Palmdale | CA |
| Francis | Dodoo | Walnut Creek | CA |
| Derrick | Dodson | Long Beach | CA |
| Major | Dodson | Los Angeles | CA |
| Edwin | Domingo | Fremont | CA |
| Edgar | Dominguez | Los Angeles | CA |
| Nichole | Dominguez | Fresno | CA |
| Edward Alexander | Dominguez | Van Nuys | CA |
| Eric | Dominguez | Vallejo | CA |
| Dionne | Dominique | Woodland Hills | CA |
| Kirk | Domio | Inglewood | CA |
| Allan | Domondon | Elk Grove | CA |
| Robert | Donald | Oakland | CA |
| Anthony | Donaville | Mountain House | CA |
| Erik | Dondero | Corona | CA |
| Brian | Donohoe | Mission Viejo | CA |
| Tim | Donohue | Sonoma | CA |
| Sirocco | Dooley | Los Angeles | CA |
| Salvador | Dorado | Castroville | CA |
| Joya | Doran | Redlands | CA |
| Christy | Dorough | San Jose | CA |
| Francine | Dorsey | Oakland | CA |
| Albert | Dorsey | North Highlands | CA |
| Willie | Dorton | Los Angeles | CA |
| William | Dos Santos Ferreirea | Burlingame | CA |
| Zena | Doss | San Francisco | CA |
| Aproll | Dossman | Sacramento | CA |
| Artilla | Dotson | Berkeley | CA |
| Gylan | Dottin | Santa Ana | CA |
| Diana | Douglas | West Sacramento | CA |

| Joseph | Douglas | Los Angeles | CA |
|---|---|---|---|
| Andrew | Douglas | Sacramento | CA |
| Howard | Douglas | Hercules | CA |
| Vitor Ruas | Douglas Ruas | Pacifica | CA |
| Jennifer | Douglass | Poway | CA |
| Cory | Dove | Porterville | CA |
| Shemeka | Dove | Elk Grove | CA |
| Laura | Dow | San Francisco | CA |
| Jermaine | Dowdell | Richmond | CA |
| Parker | Downey | San Jose | CA |
| Phillip | Downey | Oak View | CA |
| Monique | Downs | Hawthorne | CA |
| Laneshia | Downs | Stockton | CA |
| Stephan | Doyle | Fresno | CA |
| Lester | Dozier | Fresno | CA |
| Janice | Dozier | Los Angeles | CA |
| Sharon | Drake | Los Angeles | CA |
| Adam | Drake | Laguna Niguel | CA |
| Tamala | Drake- Smith | Berkeley | CA |
| Anthony | Drapeau | Pomona | CA |
| Sean | Draper | Modesto | CA |
| Toni | Draper | Mira Loma | CA |
| Sherie | Drawn | Sacramento | CA |
| Brandon | Drayton | Los Angeles | CA |
| Alexandar | Drob | Burbank | CA |
| Ratuponipate | Drodrolagi | Sacramento | CA |
| Aryc | Drummond | Concord | CA |
| Stacy | Duarte | Fresno | CA |
| Juan | Duarte | Ontario | CA |
| Stacy | Duarte | Sacramento | CA |
| Jaysfer | Duarte | Modesto | CA |
| Jonathan | Dubose | San Diego | CA |
| Chisa | Du'Brey | Lawndale | CA |
| Cheryl | Ducker | Stockton | CA |
| Antoinette | Duckett | Palmdale | CA |
| Johnny | Ducksworth | San Francisco | CA |
| Tanishya | Dudley | San Jose | CA |
| Brandon | Duemas | Los Angeles | CA |
| Charles | Duenes | Cypress | CA |
| Tom | Duffy | San Francisco | CA |
| Dashaun | Duffy | San Francisco | CA |
| Kyle | Dufour | Sacramento | CA |
| Kyle | Dugan | Richmond | CA |

| | | | |
|---|---|---|---|
| Briana | Duhe | Millbrae | CA |
| Charles | Duke | Highland | CA |
| Micah | Dulan | Sacramento | CA |
| Jason | Dulle | Discovery Bay | CA |
| Tirzah | Dunbar | North Oakland | CA |
| Debbie | Dunbar | Inglewood | CA |
| Quatshuana | Dunbar | Los Angeles | CA |
| Albert | Dunbar | Lathrop | CA |
| Kevin | Duncan | Compton | CA |
| Shaun | Duncan | Hayward | CA |
| Anthony | Duncan | San Francisco | CA |
| Wilfredo | Dungca | Fairfield | CA |
| Precious | Dungey | Los Angeles | CA |
| Kyle | Dunkin | Fairfield | CA |
| Stephen | Dunlap | Richmond | CA |
| Gilbert | Dunn | San Pedro | CA |
| Royce | Dunn | Fresno | CA |
| Gary | Dunn | San Rafael | CA |
| John | Dunn | Sunnyvale | CA |
| Steven | Dunn-Beavers | Cerritos | CA |
| Myeshia | Dunson | Sacramento | CA |
| Johnielle | Dupart | Los Angeles | CA |
| Destiny | Duplessis | Fresno | CA |
| Lashonda | Dupree | Oakland | CA |
| Tilbert | Duran | Bloomington | CA |
| Darlene | Duran | Los Angeles | CA |
| Maria | Duran | Los Banos | CA |
| Jasson | Duran | Fontana | CA |
| Guillermo | Duran | Moreno Valley | CA |
| Leonor | Duran | Los Angeles | CA |
| Kevin | Durden | Upland | CA |
| Tyler | Durden | Oakland | CA |
| Yolanda | Dureelyles | Sacramento | CA |
| Terry | Duren | Fresno | CA |
| Gerald | Durham | Inglewood | CA |
| Terry | Durham | Gardena | CA |
| Kenneth | Durham Sr | Sacramento | CA |
| Shane | Durkee | Sherman Oaks | CA |
| Casmir | Duru | Oakland | CA |
| Christie | Dy | Corona | CA |
| Kevin | Dyas | Inglewood | CA |
| Zeno | Dyer | Downey | CA |
| Toure | Eagans | Los Angeles | CA |

| Marcenus | Earl | Riverside | CA |
|----------|------|-----------|-----|
| Sam | Early | Northridge | CA |
| Oscar | Easley | Ontario | CA |
| Janice | Eason | North Highlands | CA |
| Ronald | East | Vallejo | CA |
| Jerry | Eastland | Lodi | CA |
| Nicole | Easton | San Jose | CA |
| Raymond | Eaton | Inglewood | CA |
| Rachel | Echeverria | San Jose | CA |
| Fernando | Echeverria | West Covina | CA |
| William | Eckhart | National City | CA |
| Pamela | Eddins | Los Angeles | CA |
| Ryan | Edeiros | Fair Oaks | CA |
| Nathaniel | Eden | Rodeo | CA |
| Satrina | Edmerson | Compton | CA |
| Kevn | Edmond | Hawthorne | CA |
| Michelle | Edmondson | Manteca | CA |
| Jose | Edradan | San Mateo | CA |
| Mohammad | Edris | Sacramento | CA |
| Johnmelchore | Edrosolo | Pinole | CA |
| Tahira | Edward | Fresno | CA |
| Robert | Edward | Milpitas | CA |
| Jeffrey | Edward Marshall | Vallejo | CA |
| Velda | Edwards | Oakland | CA |
| Hakim | Edwards | Lawndale | CA |
| Douglas | Edwards | Laguna Woods | CA |
| Celisa | Edwards | Los Angeles | CA |
| Revena | Edwards | Elk Grove | CA |
| Niambi | Edwards | Fresno | CA |
| Justin | Edwards | Sacramento | CA |
| Chenette | Edwards | Los Angeles | CA |
| Katrina | Edwards | San Leandro | CA |
| Rina | Edwards | Fullerton | CA |
| Vincent | Edwards | Los Angeles | CA |
| Donald | Edwards | Sacramento | CA |
| Maron | Edwards | Los Angeles | CA |
| Bruce | Edwards | Hacienda Heights | CA |
| Alicia | Egbokhan | Sacramento | CA |
| Christopher | Eggelston | Los Angeles | CA |
| Michael | Egurrola | Montebello | CA |
| Joe | Ehinger | Placentia | CA |
| Jason | Einboden | Alhambra | CA |
| Helton | Eirassol | Campbell | CA |

| Aric | Eisnberg | Skyforest | CA |
|------|----------|-----------|-----|
| Raffee | Ekmekjian | Van Nuys | CA |
| Nicole | Ekwueme | Bakersfield | CA |
| Terry | Elbert | East Palo Alto | CA |
| Dean | Eldean | Valencia | CA |
| Janae | Eldridge | Sacramento | CA |
| Ray | Eldridge | Concord | CA |
| Rafeed | Elguhiem | San Francisco | CA |
| Driss | Elhiba | Santa Clara | CA |
| Steven | Elias | Walnut Creek | CA |
| Demetrius | Elkins | Los Angeles | CA |
| Catrena | Elliot | Daly City | CA |
| Jamie | Elliott | Union City | CA |
| Jackie | Elliott | Oakland | CA |
| Darrick | Ellis | Los Angeles | CA |
| Sohib | Elmahgub | Vallejo | CA |
| Mahmoud | Elmashni | Milpitas | CA |
| Max | Elmore | Banning | CA |
| Mohamed | Elnabarawy | Benicia | CA |
| Amr | Elsewehy | Laguna Niguel | CA |
| Karim | Elshourbagy | Los Angeles | CA |
| Brittany | Elsner | Lakewood | CA |
| Curtis | Elston | San Francisco | CA |
| Raed | Elzebda | Winnetka | CA |
| Leroy | Elzy | Stockton | CA |
| Michaesha | Emerson Anderson | Lancaster | CA |
| Karl | Emrich | Pleasanton | CA |
| Anyumel | Emuge | Reseda | CA |
| Asotasi | Ene | Fremont | CA |
| Lisa | Englent | Stockton | CA |
| Jennifer | English | Hercules | CA |
| Linda | Engquist | San Jose | CA |
| Dulguun | Enkhtsogoo | Oakland | CA |
| Inibehe | Eno- Adams | Hayward | CA |
| Del | Enos | Stockton | CA |
| Jose | Enriquez | Los Angeles | CA |
| Daniel | Enriquez | Glendale | CA |
| Rudy | Enriquez | Arcadia | CA |
| Luis | Enriquez | Ontario | CA |
| Cynthia | Epes | San Leandro | CA |
| Roger | Epperson | San Jose | CA |
| Brian | Epps | Norwalk | CA |
| Jamal | Erakat | Castro Valley | CA |

| Serene | Erby | Sacramento | CA |
| Enayatullah | Erfan | Concord | CA |
| Malik | Erin | East Palo Alto | CA |
| William | Ervin I I | Corona | CA |
| Alex | Escalante | Hercules | CA |
| Brendon | Escalona | Stockton | CA |
| Lashay | Escandon | San Pedro | CA |
| Carlos | Escarcega | Ontario | CA |
| David | Escaro | Vallejo | CA |
| Keith | Escher | Long Beach | CA |
| Horacio | Escobar | San Francisco | CA |
| Alan | Escobar | Fresno | CA |
| David | Escobar | San Leandro | CA |
| Jose | Escobar | San Jose | CA |
| Roberto | Escobar | Pleasant Hill | CA |
| Kristina | Escobar | Antioch | CA |
| Kelin | Escobar | Antioch | CA |
| Priscilla | Escobar | Los Angeles | CA |
| Medhanie | Esfamihael | Oakland | CA |
| Donald | Eskridge | Riverside | CA |
| Tyone | Esmond | Richmond | CA |
| Mateo | Esparrago | Benicia | CA |
| Aldo | Esparza | Albany | CA |
| David | Espinal | Daly City | CA |
| Marcos | Espinal | Hawthorne | CA |
| Amado | Espino | Carson | CA |
| Robert | Espino | Irwindale | CA |
| Carlos | Espinosa | Los Angeles | CA |
| Elena | Espinoza | Northridge | CA |
| Carlos | Espinoza | Hollister | CA |
| Liza | Espinoza | Merced | CA |
| Alfredo Felix | Espinoza | Fresno | CA |
| Richard | Espinoza | La Verne | CA |
| Silvestre | Espinoza | Healdsburg | CA |
| Luis | Espinoza | Mountain View | CA |
| Kristi | Espinoza | Modesto | CA |
| Rodolfo | Espinoza | Salinas | CA |
| Ricky | Espinoza | San Jose | CA |
| Jesse | Espinoza | Fresno | CA |
| Oscar | Espiritu | Los Angeles | CA |
| Gregory | Espy | Pittsburg | CA |
| Mikeo | Esqueda | Madera | CA |
| Veronica | Esquenazi | San Jose | CA |

| Richard | Esquibel | Stockton | CA |
|---------|----------|----------|-----|
| Gracie | Esquivel | Sacramento | CA |
| Jesus | Esquivel | Corona | CA |
| Sherry | Esteban | San Diego | CA |
| Karise | Estell | Oakland | CA |
| Rebecca | Estensen | Lincoln | CA |
| David | Estrada | San Jose | CA |
| Kelvin | Estrada | Tulare | CA |
| Donald | Estrada | Benicia | CA |
| Phyllis | Estrada | Fresno | CA |
| Victoria | Estrada | San Pablo | CA |
| Arturo | Estrada | Fullerton | CA |
| Raymond | Estrada | San Jose | CA |
| Oscar | Estrada Zaldana | Pico Rivera | CA |
| Maribel | Estupinian | San Francisco | CA |
| Edgar | Esturban | Los Angeles | CA |
| Alexander | Esver Jr. | Vallejo | CA |
| Justin | Etienne | San Jose | CA |
| Tyrone | Eugene | Oakland | CA |
| Kelly | Evangelista | Fresno | CA |
| Teresa | Evans | Van Nuys | CA |
| Leo | Evans | San Leandro | CA |
| Carrie | Evans | Oakland | CA |
| Keenan | Evans | Richmond | CA |
| Teresa | Evans | Sacramento | CA |
| Carl | Evans | Los Angeles | CA |
| Tyrese | Evans | Los Angeles | CA |
| Shannan | Evans | Sacramento | Ca |
| Jeffery | Evans | Vallejo | CA |
| Kim | Evans | Walnut Creek | CA |
| Gina | Evans- Ramirez | Oakland | CA |
| Zohna | Everett | Stockton | CA |
| Fredric | Everett | Redondo Beach | CA |
| Tc | Everett | San Pablo | CA |
| Sharonda | Everfield | Oakland | CA |
| Daniel | Evertsz | American Canyon | CA |
| Ryan | Ewing | Newport Beach | CA |
| Christian | Ezar | Long Beach | CA |
| Princess | Eze | North Hollywood | CA |
| Peter Damian | Ezeoke | Fontana | CA |
| Agnes | Faafiu | Oakland | CA |
| Karina | Fabre | Orange | CA |
| Robert | Facio | San Jose | CA |

| | | | |
|---|---|---|---|
| Paul | Facio | Selma | CA |
| Melanie | Fackrell | Antelope | CA |
| Clarence | Fahie | Lancaster | CA |
| Fnu | Fahim | Oakland | CA |
| Farzin | Fahimi | Woodland Hills | CA |
| Mena | Fahmy | Northridge | CA |
| Eugene | Fair | Los Angeles | CA |
| Pilar | Fairley | Victorville | CA |
| Leah | Fairley | Emeryville | CA |
| Corey | Faison | Menifee | CA |
| Shamika | Faison | Folsom | CA |
| Pamela | Faith | Vallejo | CA |
| Fahiem | Faiyaz | Livermore | CA |
| Renato | Fajardo | San Jose | CA |
| Pete | Falcon Jr | Clovis | CA |
| Audrina | Falcone | Inglewood | CA |
| Doreen | Falle | Long Beach | CA |
| Carolyn | Falley | Fresno | CA |
| Donald | Falorio | San Diego | CA |
| Yasmin | Fang | Santa Clara | CA |
| Michael | Fang | Sunnyvale | CA |
| Senya | Fania | San Jose | CA |
| Sharise | Faniel | Palmdale | CA |
| Abshir | Farah | San Jose | CA |
| Mohammad | Farhad Jalali | Tracy | CA |
| Albert | Farhadi | Los Angeles | CA |
| Fady | Farhat | Hollister | CA |
| Shanta | Faria De Sa | North Hollywood | CA |
| Robert | Farias | San Jose | CA |
| Enrique | Farias | Santa Clara | CA |
| Glen | Farley | Sacramento | CA |
| George | Farmer | Los Angeles | CA |
| Jacob | Farmos | Livermore | CA |
| Kim | Farrar | Salinas | CA |
| Jami | Faulk | Tracy | CA |
| Darby | Faulkner | Costa Mesa | CA |
| Laura | Favento | Sun Valley | CA |
| Sean | Fawaz | Huntington Beach | CA |
| Adam | Fayad | Cerritos | CA |
| Tibor | Fazekas | Los Angeles | CA |
| Javed | Fazelyar | Tracy | CA |
| Adam | Fears | Chowchilla | CA |
| Brandon | Featherstone | Anaheim | CA |

| Danny | Fedur | Sacramento | CA |
| Brenda | Fehlings | Fresno | CA |
| Mark | Feigin | Agoura Hills | CA |
| Lee | Feijo | Oakley | CA |
| Ilya | Feldman | San Mateo | CA |
| Jesse | Felix | Coachella | CA |
| James | Felix | Sacramento | CA |
| Nova | Felix | Antelope | CA |
| Jon | Felix | Santa Fe Springs | CA |
| Miguel | Felix Espinoza | Fresno | CA |
| Immer | Felix Espinoza | Fresno | CA |
| Michael | Fenili | Hollywood | CA |
| James | Fennelly | Newark | CA |
| Rodney | Ferguson | Chino | CA |
| David | Ferguson | San Jose | CA |
| Diana | Ferguson | Vallejo | CA |
| Alejandro | Fernandez | Los Angeles | CA |
| Denice | Fernandez | Vallejo | CA |
| Rachel | Fernandez | San Jose | CA |
| Nayely | Fernandez | Norwalk | CA |
| Ahmad | Fernandez | Norwalk | CA |
| Judith | Fernandez | San Jose | CA |
| Ramon | Fernandez | San Leandro | CA |
| Frederick | Fernandez | Daly City | CA |
| Eliezer | Fernandez | San Lorenzo | CA |
| Ruben | Fernandez | Stockton | CA |
| Guillermo | Fernandez | Alameda | CA |
| Daniel | Fernandez | Ontario | CA |
| Ronnie | Fernandez | Tracy | CA |
| Prospero | Fernando | Fremont | CA |
| Jaime | Fernando | El Cerrito | CA |
| Ryan | Ferreira | Sunnyvale | CA |
| Jason | Ferrell | Escondido | CA |
| Carlos | Ferrer | Hayward | CA |
| Madijd | Ferri | Oakland | CA |
| Tutuila | Fetuu | Antioch | CA |
| Erik | Fiallos | Los Angeles | CA |
| Arthur | Field | Sherman Oaks | CA |
| Alvin | Fields | San Pablo | CA |
| Ola | Fields | Sacramento | CA |
| Rick | Fields | San Francisco | CA |
| Jacqueline | Fields | San Pablo | CA |
| Jordan | Fierro | San Francisco | CA |

| Bryan | Fife | Sacramento | CA |
|---|---|---|---|
| Earnest | Fife | Los Angeles | CA |
| Robert | Figueroa | Sylmar | CA |
| Maria | Figueroa | Daly City | CA |
| Roxana | Figueroa | East Palo Alto | CA |
| Julio | Figueroa | Los Angeles | CA |
| Santiago | Figueroa Medina | Bakersfield | CA |
| Kimiya | Files | South Gate | CA |
| Jesse | Finamore | Los Angeles | CA |
| Mapuna | Finau | San Mateo | CA |
| Matthew | Fink | Anaheim | CA |
| Rodrick | Finley | Compton | CA |
| Thomas | Finn | Orange | CA |
| Steven | Finnie | Carson | CA |
| Fabian | Fiorentini | San Francisco | CA |
| Paul | Fisher | Fresno | CA |
| Evan | Fisher | Manteca | CA |
| Ronald | Fisher | Long Beach | CA |
| Irina | Fisherman | Daly City | CA |
| John | Fitch | Pleasant Hill | CA |
| Sydney | Fitz | Los Angeles | CA |
| Kaela | Fitzer | Clovis | CA |
| Marrio | Fitzgerald | Oakland | CA |
| Lakiya | Fitzpatrick | El Sobrante | CA |
| Roshell | Flanagan | Vallejo | CA |
| Tommie | Flanagan | Long Beach | CA |
| Daniel | Flannery | Citrus Heights | CA |
| Kelly | Fleenor | Yuba City | CA |
| Lashone | Fleming | Los Angeles | CA |
| Aisha | Fleming | San Leandro | CA |
| Byreesha | Fleming | Oakland | CA |
| Tiffany | Fleming | Los Angeles | CA |
| Christeen | Flemons | Sacramento | CA |
| Steven | Flemons | Sacramento | CA |
| Keisha | Flemons | Oakland | CA |
| Sebron | Flenaugh | Fairfield | CA |
| Lamarr | Flenoury | Marysville | CA |
| Candie | Fletcher | Richmond | CA |
| Emmett | Fletcher | Richmond | CA |
| Thomas | Fletcher | Fresno | CA |
| Anthony | Fletcher | San Francisco | CA |
| Jumbe | Fletcher | Los Angeles | CA |
| Joel | Fletes | San Francisco | CA |

| | | | |
|---|---|---|---|
| Jasmine | Flewellen | Oakland | CA |
| Kellie | Flippin | Fresno | CA |
| Antoinette | Flood | San Francisco | CA |
| Vanessa | Flores | West Sacramento | CA |
| Pedro | Flores | Rancho Cordova | CA |
| Jorge | Flores | Los Angeles | CA |
| Enrique | Flores | Sacramento | CA |
| Rodolfo | Flores | Modesto | CA |
| Diego | Flores | Lynwood | CA |
| Oscar | Flores | Los Angeles | CA |
| Robert | Flores | Azusa | CA |
| Cesar | Flores | Corona | CA |
| Jose | Flores | Glendora | CA |
| German | Flores | Long Beach | CA |
| Ivan | Flores | Bell | CA |
| Allan | Flores | North Hills | CA |
| Louis | Flores | Fontana | CA |
| Sofia | Flores | Richmond | CA |
| Rafael | Flores | Sunnyvale | CA |
| James | Flores | Pomona | CA |
| Edgar | Flores | San Francisco | CA |
| Monica | Flores | Turlock | CA |
| Ben | Flores | Visalia | CA |
| Marvin | Flores | Lynwood | CA |
| Vincent | Flores | Ventura | CA |
| Brandon | Flores | Riverside | CA |
| Sergio | Flores | Los Angeles | CA |
| Luis | Flores | Los Angeles | CA |
| Katherine | Flores Collins | Folsom | CA |
| Edgar | Flores Fernandez | Redwood City | CA |
| Anthony | Flores Rodriguez | San Jose | CA |
| Dominic | Floresca | Oakley | CA |
| Jayson | Flory | Citrus Heights | CA |
| Lelandia | Flowers | Hawthorne | CA |
| Kevin | Flowers | Oceanside | CA |
| Timothy | Flowers | Stockton | CA |
| Garfield | Flowers | Corona | CA |
| Dennis | Flowers | Canoga Park | CA |
| Michael | Flowers | Oakland | CA |
| Debra | Flowers | Vallejo | CA |
| Jesse | Floyd | Los Angeles | CA |
| Barbara | Floyd | Hawthorne | CA |
| Ranchelo | Fojas | Fremont | CA |

| | | | |
|---|---|---|---|
| Jacob | Folmer | Anaheim | CA |
| Shae | Fondie | Dana Point | CA |
| Victor | Fong | Napa | CA |
| Jackson | Fong | Hayward | CA |
| Carl | Fontenot | Sacramento | CA |
| Ramon | Fontenot | San Francisco | CA |
| Chun | Foo | Concord | CA |
| Angelique | Forbes | San Francisco | CA |
| Marguerite | Forbes | Los Angeles | CA |
| Lorenzo | Ford | Los Angeles | CA |
| Sharmellia | Ford | Los Angeles | CA |
| Donna | Ford | Los Angeles | CA |
| Anthony | Ford | Los Angeles | CA |
| Ernest | Ford | Sacramento | CA |
| Tera | Ford | Castro Valley | CA |
| Daniel | Ford | Fresno | CA |
| Shirley | Ford | Oakland | CA |
| Gordon | Ford | Foster City | CA |
| Robert | Forman | Cathedral City | CA |
| Anthony | Formano | El Segundo | CA |
| Roxanne | Forrest | Carson | CA |
| Stephanie | Forrester | Sacramento | CA |
| John | Fortenberry | Oakland | CA |
| Bobby | Fosha | Los Angeles | CA |
| Kathyrina | Foster | Antioch | CA |
| James | Foster | Campbell | CA |
| William | Foster | El Cerrito | CA |
| Joseph | Foster | Sacramento | CA |
| Theresa | Foster | Oakland | CA |
| Lewis | Foster | Los Angeles | CA |
| Faith | Foster | Moreno Valley | CA |
| Reginald | Foster | Los Angeles | CA |
| Josette | Foster | Novato | CA |
| Samuel | Foulk | Beaumont | CA |
| Steven | Fountain | Stockton | CA |
| Nessia | Fountain | Pomona | CA |
| Haidee | Foust | Crockett | CA |
| Daniel | Fowler | Fremont | CA |
| Carol | Fowler | Vallejo | CA |
| Dorothy | Fowler Debose | Sacramento | CA |
| Stacey | Fowlkes | Stockton | CA |
| Steven | Fowlkes | San Jose | CA |
| Garrett | Fox | Lomita | CA |

| | | | |
|---|---|---|---|
| Elgin | Fox | Madera | CA |
| Ben | Fox | West Hollywood | CA |
| Sharon | Fox | Highland | CA |
| Daniella | Franca | San Mateo | CA |
| Robert | Francis | Fresno | CA |
| Steven | Francis | Stockton | CA |
| Monique | Francis | Anaheim | CA |
| Cristian | Franco | Fresno | CA |
| Maribel | Franco | Salinas | CA |
| Rafael | Franco | Daly City | CA |
| Eduardo | Francoia | Los Angeles | CA |
| Eric | Francois | Fairfield | CA |
| Elicia | Frank | Beverly Hills | CA |
| Euvil | Frank | San Diego | CA |
| Evan | Franklin | San Jose | CA |
| Aiyana | Franklin | Lancaster | CA |
| Chandra | Franklin | Los Angeles | CA |
| Randy | Franklin | La Verne | CA |
| Laura | Franklin | Fresno | CA |
| Gary | Franklin | San Ramon | CA |
| Marcus | Franklin | Oakland | CA |
| Mauchese | Franklin Jr | San Bernardino | CA |
| Shellee | Franks | Long Beach | CA |
| Rodney | Fraszier | Rio Linda | CA |
| Elmer | Frausto | Santa Clara | CA |
| Janae | Frazier | Hercules | CA |
| Gary | Frazier | Oakland | CA |
| Stacy | Frazier | Long Beach | CA |
| Chavonne | Frazier - Boult | Sacramento | CA |
| Alicia | Fredericks | Inglewood | CA |
| Olej | Freedman | South San Francisco | CA |
| Larry | Freeman | Palmdale | CA |
| Rick | Freeman | West Covina | CA |
| Rotteinia | Freeman | Alameda | CA |
| Rolanda | Freeman | Los Angeles | CA |
| Ron | Freiermuth | Belmont | CA |
| Shanisse | Frenchwood | Newark | CA |
| Anthony | Fretty | Daly City | CA |
| Pamela | Frey | San Jose | CA |
| James | Frick | Palo Alto | CA |
| Tyrone | Friend | Inglewood | CA |
| Luscious | Frost | Pittsburg | CA |
| Gregory | Frye | Sacramento | CA |

| Mandisa | Frye | Sacramento | CA |
|---------|------|-----------|-----|
| Hai | Fu | Los Angeles | Ca |
| Wilbert | Fuentecilla | San Jose | CA |
| Romen | Fuentes | Los Angeles | CA |
| Alejandra | Fuentes | Pinole | CA |
| Miguel | Fuentes | Sunnyvale | CA |
| Francisco | Fuerte | Azusa | CA |
| Derek | Fujitsubo | Clovis | CA |
| Brandon | Fukushima | San Francisco | CA |
| Kenneth | Fulbright | Hayward | CA |
| David | Fuller | Paramount | CA |
| Roy J | Fuller | Vallejo | CA |
| Jon | Fuller | Santa Clara | CA |
| Darren | Fuller | Pittsburg | CA |
| Taja | Fulmore | Compton | CA |
| Prescott | Fulse | Gardena | CA |
| Justin | Fultz | Stockton | CA |
| Decina | Funches | Oakland | CA |
| Victor | Funez | Los Angeles | CA |
| Luis | Funez | San Pablo | CA |
| Roberto | Funseon | Ontario | CA |
| Yana | Fuqua | Suisun City | CA |
| Daryck | Fuqua | San Francisco | CA |
| Mark | Furlani | San Francisco | CA |
| Joshua | Furtado | Sacramento | CA |
| Brendon | Fusco | Berkeley | CA |
| Eric | Futrell | Frazier Park | CA |
| Forrest | Fykes | Inglewood | CA |
| Peter | Gabriel | Martinez | CA |
| Steve | Gachoka | Pittsburg | CA |
| Tommy | Gage | Upland | CA |
| Angela | Gagon | Vallejo | CA |
| Cleve | Gaines | Antelope | CA |
| Andre | Gaines | Vallejo | CA |
| Ann | Galadzhyan | Sun Valley | CA |
| Tamer | Galal | Cupertino | CA |
| Gabriel | Galando | Los Angeles | CA |
| Sandra | Galaviz | Lake View Terrace | CA |
| Sandra | Galeana | Whittier | CA |
| Matthew | Galeapace | San Francisco | CA |
| Julio | Galindez | Citrus Heights | CA |
| Louis | Galindo | Los Angeles | CA |
| Anthony | Galindo | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Edgar | Galindo | Santa Fe Springs | CA |
| Jose Martin | Gallardo | South Gate | CA |
| Tara | Gallardo | Bakersfield | CA |
| Antonio | Gallardo | La Habra | CA |
| Armando | Gallardo | Huntington Park | CA |
| Alondra | Gallegos | Gardena | CA |
| Gabriel | Galletta | Manteca | CA |
| Essan | Galo | Santa Clara | CA |
| Saul | Galvan | Huntington Park | CA |
| Pablo | Galvan | Los Angeles | CA |
| Michael | Galvan | Wildomar | CA |
| Juan | Galvez | San Francisco | CA |
| Leonardo | Galvez | San Bernardino | CA |
| Kristine | Galvez | San Jose | CA |
| Henry | Gambing | San Francisco | CA |
| Ricky | Gamble | Sacramento | CA |
| Maurice | Gamble | Oakland | CA |
| Levi | Gamboa | Sacramento | CA |
| Daniel | Gamboa | San Francisco | CA |
| Tamia | Gambrell | Compton | CA |
| Marcus | Gamez | Oakland | CA |
| Anthony | Gamez | Ontario | CA |
| Michael | Gammage | Stockton | CA |
| Ray | Gammage | Los Angeles | CA |
| Jacqueen | Gandy | Oakland | CA |
| Ahmed | Gaoh | San Leandro | CA |
| Erwin | Garatigue | Anaheim | CA |
| Latonya | Garbutt | Los Angeles | CA |
| James | Garbutt | Los Angeles | CA |
| Jahaida | Garcia | Norwalk | CA |
| Sonia | Garcia | Huntington Park | CA |
| Nestor | Garcia | Sacramento | CA |
| Ignacio | Garcia | South Gate | CA |
| Maria | Garcia | El Monte | CA |
| Kevin | Garcia | Torrance | CA |
| Jose A | Garcia | Hayward | CA |
| Alfredo | Garcia | North Hollywood | CA |
| Wilber | Garcia | San Mateo | CA |
| Thomas | Garcia | Lomita | CA |
| Oscar | Garcia | Los Angeles | CA |
| Julio | Garcia | Norwalk | CA |
| Alberto | Garcia | San Bernardino | CA |
| Marina | Garcia | San Jose | CA |

| Erika | Garcia | Garden Grove | CA |
|-------|--------|--------------|-----|
| Daniel | Garcia | Hayward | CA |
| Monique | Garcia | Oakland | CA |
| Shansurie | Garcia | Murrieta | CA |
| Ignacio | Garcia | Santa Rosa | CA |
| Frank | Garcia | Los Angeles | CA |
| Keith | Garcia | San Jose | CA |
| John | Garcia | Long Beach | CA |
| Eric | Garcia | Reedley | CA |
| Ashley | Garcia | San Diego | CA |
| Daniel | Garcia | Clovis | CA |
| Aaron | Garcia | Chino Hills | CA |
| Anthony | Garcia | La Mesa | CA |
| Israel | Garcia | Oakland | CA |
| Ramon | Garcia | Long Beach | CA |
| Amador | Garcia | San Leandro | CA |
| Brandon | Garcia | Fowler | CA |
| Oton | Garcia | Lynwood | CA |
| Francisco | Garcia | Fresno | CA |
| Kris | Garcia | Stockton | CA |
| Manuel | Garcia | Union City | CA |
| Melba | Garcia | Bellflower | CA |
| Alex | Garcia | Fresno | CA |
| German | Garcia | Morgan Hill | CA |
| Wayne | Garcia | Richmond | CA |
| Gerardo | Garcia | Fresno | CA |
| German | Garcia | Los Angeles | CA |
| Laura | Garcia | Los Angeles | CA |
| Roger | Garcia | Los Angeles | CA |
| Sergio | Garcia | Ontario | CA |
| Jessica | Garcia | La Habra | CA |
| Vianey | Garcia | Gardena | CA |
| Omar | Garcia | Whittier | CA |
| Bianca | Garcia | Bay Point | CA |
| Pablo | Garcia | San Jose | CA |
| Alfonso | Garcia | San Jose | CA |
| Cesar | Garcia | Hayward | CA |
| Alfredo | Garcia | San Jose | CA |
| Michelle | Garcia | San Jose | CA |
| Andres | Garcia | Hacienda Heights | CA |
| Sergio | Garcia | San Pedro | CA |
| Gabriel | Garcia | Paramount | CA |
| Luis | Garcia | La Habra | CA |

| | | | |
|---|---|---|---|
| Darlene | Garcia | Long Beach | CA |
| Jose De Jesus | Garcia Salazar | Moreno Valley | CA |
| Laura | Gardenhire | Norco | CA |
| Mustafa | Gardizi | Pleasant Hill | CA |
| Larry | Gardner | Long Beach | CA |
| Darius | Gardner | San Leandro | CA |
| Merrill | Gardner | Santa Rosa | CA |
| Aastha | Garg | Irvine | CA |
| Laura | Garibay | Turlock | CA |
| Miguel | Garibay | Concord | CA |
| Christopher | Garner | Fresno | CA |
| Cecilia | Garner | Winnetka | CA |
| Latonya | Garner | Vacaville | CA |
| Keith | Garner | San Jose | CA |
| Jason | Garnett | Richmond | CA |
| Wayne | Garnett | Richmond | CA |
| Theodore | Garnett | Richmond | CA |
| Desiree | Garnica | Fresno | CA |
| Janay | Garrard | San Rafael | CA |
| Darrius | Garrett | Concord | CA |
| Dominic | Garrett | Berkeley | CA |
| Steven | Garrett | Oakland | CA |
| Arman | Garrett | Concord | CA |
| Edward | Garrison | Los Angeles | CA |
| Leah | Garry | Los Angeles | CA |
| Njeri | Garth | Inglewood | CA |
| Vanessa | Gary | Oakland | CA |
| Sandra | Garza | Fremont | CA |
| Mathew | Garza | Downey | CA |
| Israel | Garza | Dinuba | CA |
| Alfred | Garza | Sacramento | CA |
| Lesvia | Garza | Fresno | CA |
| Gabriel | Gasabyan | North Hollywood | CA |
| Norman | Gaspard | Vallejo | CA |
| Miguel | Gastinell | Pomona | CA |
| Rebecca | Gates-Shortz | Roseville | CA |
| Phiness | Gatewood | Los Angeles | CA |
| Jevon | Gatlin | Anaheim | CA |
| David | Gauci | Daly City | CA |
| Regis | Gaudrot | Marina Del Rey | CA |
| Angela | Gause-Brewster | Rancho Cucamonga | CA |
| Joseph | Gauthier | Bellflower | CA |
| Steven | Gay | Inglewood | CA |

| Stephen | Geare | Napa | CA |
| Michael | Gebele | Torrance | CA |
| Biniyam | Gebreeyosus | Oakland | CA |
| Yarad | Gebregiorgis | San Francisco | CA |
| Zemen | Gebremariam | San Francisco | CA |
| Shishay | Gebreslassie | Santa Clara | CA |
| Mehrepab | Gebreysus | San Diego | CA |
| Tammy | Geer | Manteca | CA |
| Michael | Gehrett | Lakewood | CA |
| Mauro | Gelista | Lynwood | CA |
| Paul | Geluz | Wilmington | CA |
| Bradley | Gentry | Castro Valley | CA |
| Gregory | Georgandas | Brentwood | CA |
| Taylor | George | Murrieta | CA |
| Roman | George | Pleasant Hill | CA |
| Monty | George | Folsom | CA |
| Angelo | George | Salinas | CA |
| Kenneth | Gerard | Fresno | CA |
| Keith | Gerhart | Sacramento | CA |
| Louis | Gernhardt | Walnut Creek | CA |
| Dennis | Gervacio | Hayward | CA |
| Donald | Getaw | Los Angeles | CA |
| Timothy | Geter | San Diego | CA |
| Banipal | Gevargiz | San Jose | CA |
| Mohammad | Ghafouriffar | San Jose | CA |
| Jamshid | Ghahremani | Mission Viejo | CA |
| Nassar | Ghanam | Oakland | CA |
| Arman | Ghasemzadeh | San Jose | CA |
| Arman | Ghevondyan | Glendale | CA |
| Mohammad | Ghiasi | Sacramento | CA |
| Sujit | Ghimire | El Sobrante | CA |
| Aaron | Ghiringhelli | Livermore | CA |
| Moh Yassen | Ghulam Sakhi | San Francisco | CA |
| Julio | Giannobile | San Francisco | CA |
| Joey | Gibbs | Aptos | CA |
| Ronda | Gibbs | Long Beach | CA |
| Lynnetta | Gibbs-Thompson | Oakland | CA |
| Nahstaskia | Gibson | Los Angeles | CA |
| Cynthia | Gibson | Santa Rosa | CA |
| Savanna | Gibson | Bellflower | CA |
| Nykia | Gibson | Sacramento | CA |
| Jarah | Gibson | Woodland Hills | CA |
| Sandeep | Gidda | San Jose | CA |

| | | | |
|---|---|---|---|
| Tesha | Giddens | Los Angeles | CA |
| Juan | Gil | Long Beach | CA |
| Tywaun | Gilbert | Inglewood | CA |
| Mark | Gilbertson | Gardena | CA |
| Osama | Gildeh | Laguna Beach | CA |
| Daniel | Gildner | Penngrove | CA |
| Richard | Gill | Pleasanton | CA |
| Ratinder | Gill | Fremont | CA |
| Dashpinder | Gill | Fremont | CA |
| Michael | Gill | Los Angeles | CA |
| Jermaine | Gill | Downey | CA |
| Helen | Gill Smith | Pittsburg | CA |
| Vernon | Gillam | Pittsburg | CA |
| Ernest | Gillett | Los Angeles | CA |
| Xavier | Gillette | Brentwood | CA |
| David | Gilliland | Anaheim | CA |
| Melanie | Gillum | Richmond | CA |
| Monica | Gilmer | Oakland | CA |
| Keyshon | Gilmer | Van Nuys | CA |
| Shaandreia | Gilmore | Sacramento | CA |
| Sharron | Gilmore | Palmdale | CA |
| Devonna | Gilmore | Fairfield | CA |
| Tanisha | Gilmore | San Francisco | CA |
| Leonard | Gilmore | Sacramento | CA |
| Vanessa | Giminez | Modesto | CA |
| Mowafi | Ginawi | Oakland | CA |
| Benjamin | Gines | Montclair | CA |
| Alessandro | Ginez | Norwalk | CA |
| Mary | Giordano | Clovis | CA |
| Edgardo | Giovanni Flores Paez | Concord | CA |
| Donica | Gipson | Huntington Park | CA |
| Magdi | Girgif | Bellflower | CA |
| Ramy | Girgis | Reseda | CA |
| Diego | Giron | Long Beach | CA |
| Terrance | Girton | Oakland | CA |
| Jasan | Givens | Los Angeles | CA |
| Charles | Glackin | Los Angeles | CA |
| Robert | Gladden | Lynwood | CA |
| Laticia | Glenn | Hesperia | CA |
| Mia | Glenn | Beverly Hills | CA |
| Sidney | Glick | Tarzana | CA |
| Mark | Glinoga | Los Angeles | CA |
| Johnny | Glover | El Cajon | CA |

| | | | |
|---|---|---|---|
| Craig | Glover | San Mateo | CA |
| Jeanette | Glover | Los Angeles | CA |
| Aristotle | Go | South San Francisco | CA |
| Clay | Go | San Francisco | CA |
| Sei | Goaneh | Hawthorne | CA |
| Ahlvin | Gochingco | Carson | CA |
| Christian | Goddard | El Dorado Hills | CA |
| Isreal | Godinez | Fresno | CA |
| Irma | Godinez | Canoga Park | CA |
| Manuel | Godoy | Chino | CA |
| Louis | Godoy | Campbell | CA |
| Mario | Godoy | Hawthorne | CA |
| Julio | Godoy | Bloomington | CA |
| Jonathan | Goins | Beaumont | CA |
| Anthony | Gois | Modesto | CA |
| Mohamed | Gojali | Garden Grove | CA |
| Michael | Gokey | Inglewood | CA |
| Jeffrey | Goldmann | San Clemente | CA |
| Daniel | Golez | Ontario | CA |
| Manuel | Gomes | Napa | CA |
| Christine | Gomes | Visalia | CA |
| Michael Alexander | Gomez | La Habra | CA |
| Lea | Gomez | Gardena | CA |
| Steven | Gomez | Whittier | CA |
| Sabrina | Gomez | Compton | CA |
| Marco | Gomez | Los Angeles | CA |
| Ronald | Gomez | La Puente | CA |
| Luis | Gomez | Sanger | CA |
| Jaciel | Gomez | Inverness | CA |
| Raymond | Gomez | Inglewood | CA |
| Ishmael | Gomez | Stockton | CA |
| Eloise | Gomez | Anaheim | CA |
| Jose | Gomez | Corona | CA |
| Ruben | Gomez | Sylmar | CA |
| Mirian | Gomez | San Pablo | CA |
| Judith | Gomez | Riverside | CA |
| David | Gomez | Fontana | CA |
| Andrea | Gomez | San Pedro | CA |
| Victor | Gomez | Union City | CA |
| Anna | Gomez | San Jose | CA |
| Samuel | Gomez | South Gate | CA |
| Angel | Gomez | Los Angeles | CA |
| Julio | Gomez | Northridge | CA |

| Michael | Gomez | Pasadena | CA |
|---------|-------|----------|-----|
| Monica | Gomez | Los Angeles | CA |
| Luis | Gomez | Bellflower | CA |
| Pedro | Gomez Soto | Los Angeles | CA |
| Vuan | Gomillia | East Palo Alto | CA |
| John | Gomillion | North Hollywood | CA |
| Katrina | Gonsalves | Fremont | CA |
| Omar | Gonzales | Los Angeles | CA |
| Valentino | Gonzales | Vallejo | CA |
| Melissa | Gonzales | San Pedro | CA |
| George | Gonzales | Fresno | CA |
| Leanna | Gonzales | Reseda | CA |
| Angel | Gonzales | Sacramento | CA |
| Donn | Gonzales | Concord | CA |
| Vincent | Gonzales | Montebello | CA |
| Carlos | Gonzales | Novato | CA |
| Michael | Gonzales | Watsonville | CA |
| Laura | Gonzales | Hacienda Heights | CA |
| Rachel | Gonzales | Pittsburg | CA |
| Joe | Gonzales Jr | Hayward | CA |
| Mariela | Gonzalez | San Ramon | CA |
| Carlos | Gonzalez | Bakersfield | CA |
| Lilly | Gonzalez | Panorama City | CA |
| Angel | Gonzalez | Los Angeles | CA |
| Claudio | Gonzalez | Santa Cruz | CA |
| Manuel | Gonzalez | Cudahy | CA |
| Oscar Miguel | Gonzalez | Daly City | CA |
| Hector | Gonzalez | Keyes | CA |
| Ivan | Gonzalez | El Sobrante | CA |
| Wendy | Gonzalez | Valley Glen | CA |
| Andrea | Gonzalez | San Jose | CA |
| Louie | Gonzalez | Bermuda Dunes | CA |
| Daniel | Gonzalez | Simi Valley | CA |
| Miguel | Gonzalez | South San Francisco | CA |
| Jose | Gonzalez | San Mateo | CA |
| Sonya | Gonzalez | Visalia | CA |
| Elizabeth | Gonzalez | Fresno | CA |
| Alejandro | Gonzalez | Los Angeles | CA |
| Brandy | Gonzalez | Hollister | CA |
| Ivan | Gonzalez | Hayward | CA |
| Jessie | Gonzalez | San Jose | CA |
| Eric | Gonzalez | Hawthorne | CA |
| Diego | Gonzalez | Van Nuys | CA |

| Jose | Gonzalez | Salinas | CA |
|------|----------|---------|-----|
| Mauricio | Gonzalez | Downey | CA |
| Jessi | Gonzalez | Los Angeles | CA |
| Margarita | Gonzalez | Huntington Park | CA |
| Herberth | Gonzalez | San Pablo | CA |
| Jose | Gonzalez | Santa Ana | CA |
| Gerardo | Gonzalez | Compton | CA |
| Richard | Gonzalez | Half Moon Bay | CA |
| Oscar | Gonzalez | Canoga Park | CA |
| Robert | Gonzalez | Elk Grove | CA |
| Eric | Gonzalez | San Carlos | CA |
| Hector | Gonzalez | Santa Monica | CA |
| Jorge | Gonzalez | Pacoima | CA |
| Miguel | Gonzalez | Santa Ana | CA |
| Miguel | Gonzalez | Palmdale | CA |
| Shannon | Gonzalez | Hayward | CA |
| Christian | Gonzalez | Bell | CA |
| Patricia | Gonzalez De Duran | Cypress | CA |
| Mauricio | Gonzalez Valois | San Pablo | CA |
| Felix | Gonzalez-Vargas | San Jose | CA |
| Hal | Gooch | Los Angeles | CA |
| Chris | Gooch | San Francisco | CA |
| John | Gooch | Fresno | CA |
| William | Good | Long Beach | CA |
| Paul | Goodfader | Vallejo | CA |
| Bradford | Gooding | Santa Cruz | CA |
| Quanita | Goodrich | Los Angeles | CA |
| Garrick | Goodson | Carson | CA |
| Deja | Goodwin | Oakland | CA |
| Samuel | Gorden | Moreno Valley | CA |
| Michael | Gordon | Sacramento | CA |
| Michael | Gordon | Vallejo | CA |
| Danny | Gordon | Fresno | CA |
| Cameron | Gordon | San Leandro | CA |
| Lawrence | Gordon | Beverly Hills | CA |
| Gino | Gorrichategui | San Rafael | CA |
| David | Gory | San Ramon | CA |
| Rohan | Goslyn | Irvine | CA |
| Carnell | Goss | Oakland | CA |
| Basil | Goss | Los Angeles | CA |
| Clifton | Gosse | Oakley | CA |
| Ignacio | Gottheil | Fullerton | CA |
| Neven | Gouda | Port Hueneme | CA |

| Jasper | Gout | Los Angeles | CA |
| Renato | Gouveia | Palo Alto | CA |
| Isabella | Graboski | Daly City | CA |
| Michael | Grace | Downey | CA |
| Omar | Gradilla | Whittier | CA |
| Hector | Granados | Fontana | CA |
| Edgar | Granados | Fresno | CA |
| Edgar | Granados | Los Angeles | CA |
| Andrew | Granados | Garden Grove | CA |
| Nelson E | Granados Romero | Los Angeles | CA |
| Tremayne | Granberry | Long Beach | CA |
| Tania | Grande Ronquillo | Oakland | CA |
| Charlene | Granderson | Sacramento | CA |
| Victoria | Granger | San Carlos | CA |
| Delawrence | Grant | Compton | CA |
| Khaleb | Grant | Los Angeles | CA |
| Terry | Grant | Union City | CA |
| Jeffrey | Grant | Daly City | CA |
| Alan | Gravenkamp | Lodi | CA |
| Philip | Graves | Sacramento | CA |
| Eric | Gray | Lancaster | CA |
| Jonnesha | Gray | Inglewood | CA |
| Victor | Gray | Hanford | CA |
| Robert | Gray | San Francisco | CA |
| Henry | Gray | Union City | CA |
| William | Gray | Fullerton | CA |
| Artondra | Gray | San Jose | CA |
| Kennisha | Gray | Long Beach | CA |
| Quincy | Gray | Los Angeles | CA |
| George | Grays | Gardena | CA |
| Joquin | Grays | Long Beach | CA |
| Dwight | Grayson | Hayward | CA |
| Brianna | Grayson | Oakland | CA |
| Sergey | Grechko | San Francisco | CA |
| Chris | Greco | San Francisco | CA |
| Elijah | Green | Los Angeles | CA |
| Kimberly | Green | Los Angeles | CA |
| Tamika | Green | Stockton | CA |
| Joy | Green | Los Angeles | CA |
| Kenisa | Green | Antioch | CA |
| Sherise | Green | Richmond | CA |
| Shanta | Green | Sacramento | CA |
| Danyelle | Green | North Hollywood | CA |

| Leanna | Green | Sacramento | CA |
|--------|-------|------------|-----|
| Randall | Green | Santa Fe Springs | CA |
| Marissa | Green | Sacramento | CA |
| Kathleen | Green | Stockton | CA |
| Kiara | Green | Los Angeles | CA |
| Jeffrey | Green | San Pedro | CA |
| Cornell | Green | Pittsburg | CA |
| Simone | Green | Bellflower | CA |
| Talisah | Green | San Francisco | CA |
| Shelby | Green | Oakland | CA |
| Tonya | Green | Vallejo | CA |
| De- Ong | Green | Los Angeles | CA |
| Marqus | Green | La Puente | CA |
| Christine | Green | Culver City | CA |
| Alexandra | Greenberg | Long Beach | CA |
| Kimberley | Greene | Alameda | CA |
| Bette | Greene | Huntingtn Bch | CA |
| Asia | Greene | Fairfield | CA |
| Melissa | Greenfield | San Mateo | CA |
| Teri | Greenidge | Rocklin | CA |
| Tiffany | Greenland | Oakland | CA |
| Mark | Greenspun | Daly City | CA |
| Allison | Greer | Lindsay | CA |
| Tiffany | Gregg | Hawthorne | CA |
| Mark | Gregory | Saugus | CA |
| Rhonda | Gregory | Oakland | CA |
| Nechelle | Gregory | Vallejo | CA |
| Davon | Gregory | Los Angeles | CA |
| Kirnvir | Grewal | Union City | CA |
| Logan | Grey | Burbank | CA |
| William | Grey | Richmond | CA |
| Michael | Grey | Fresno | CA |
| Ronald | Grey | Pasadena | CA |
| Tawnie | Grider | San Jose | CA |
| Barbara | Grier | San Francisco | CA |
| Turhone | Griffin | Palmdale | CA |
| Cleo | Griffin | Benicia | CA |
| Mark | Griffin | Berkeley | CA |
| Kenneth | Griffin | Castro Valley | CA |
| Brandon | Griffith | San Leandro | CA |
| Robb | Griffith | Santa Clara | CA |
| William | Griffith | Oakland | CA |
| Imani | Griffith | Elk Grove | CA |

| | | | |
|---|---|---|---|
| Richard | Grijalva | American Canyon | CA |
| John | Grimaldo | Fresno | CA |
| John | Grimes | San Pedro | CA |
| Tanisha | Grimes | Sacramento | CA |
| Ambraya | Grisby | Stockton | CA |
| Jerry Patrick | Grisham | Livermore | CA |
| Raymond | Grissom | Pico Rivera | CA |
| Don | Grogans | Oakland | CA |
| Mia | Groves | Antioch | CA |
| Casandra | Groves | Sherman Oaks | CA |
| Robert | Grubbs | San Francisco | CA |
| Efren | Guadamud | Larkspur | CA |
| Jose | Guadarrama | Bakersfield | CA |
| Fabian | Guaglianone | La Crescenta | CA |
| Michael | Guardado | San Jose | CA |
| Steven | Guardado | La Palma | CA |
| Mar | Guarin | Daly City | CA |
| Zechariah | Guarniere | Vallejo | CA |
| Ricardo | Guaydacan | Stkn | CA |
| Lazare | Gubeladze | San Francisco | CA |
| Mario | Gudino | Gardena | CA |
| Anthony | Guerra | San Jose | CA |
| Joseph | Guerra | San Francisco | CA |
| Salvador | Guerrero | South San Francisco | CA |
| Virginia | Guerrero | Los Angeles | CA |
| Frank Q. | Guerrero | Sacramento | CA |
| Marelli | Guerrero | Whittier | CA |
| David | Guerrero | Martinez | CA |
| Victoria | Guerrero | Huntington Beach | CA |
| Christopher | Guevara | Canyon Country | CA |
| Ramon | Guevara | Daly City | CA |
| Nelson | Guevara Larios | Los Angeles | CA |
| Yavith | Guevarra | San Pablo | CA |
| Christian | Guevarra | El Sobrante | CA |
| Melissa | Guffy | San Diego | CA |
| Nathan | Guice | Vallejo | CA |
| Richard | Guild | Temecula | CA |
| Gersom | Guillem | Vallejo | CA |
| Roger | Guillen | San Jose | CA |
| Juan | Guillen | Bakersfield | CA |
| David | Guillory | Oakland | CA |
| Milton | Guinses | Los Angeles | CA |
| Chris | Gullatt | Compton | CA |

| Michael | Gullatt | Union City | CA |
|---------|---------|------------|-----|
| Aaron | Gulley | Whittier | CA |
| Tarik | Gumds | Los Angeles | CA |
| Antonio | Gunnells | San Francisco | CA |
| Hongli | Guo | San Jose | CA |
| Jones | Guobadia | Inglewood | CA |
| Larry | Gurevitz | Long Beach | CA |
| Kenneth | Gurriere | San Francisco | CA |
| Anthony | Gurrola | San Bernardino | CA |
| Fernie | Gurrola | Fontana | CA |
| Eric | Gutierrez | West Point | CA |
| Rojelio | Gutierrez | San Jose | CA |
| Jonathan | Gutierrez | Los Angeles | CA |
| Angelica | Gutierrez | Los Angeles | CA |
| Jose | Gutierrez | Buena Park | CA |
| Robert | Gutierrez | Glendora | CA |
| Joseph | Gutierrez | Torrance | CA |
| Gary | Gutierrez | Sacramento | CA |
| Edwin | Gutierrez | San Francisco | CA |
| Moses | Gutierrez | Alviso | CA |
| Jesse | Gutierrez | San Lorenzo | CA |
| Victor | Gutierrez | Oakland | CA |
| Alicia | Gutierrez | Rancho Cucamonga | CA |
| Miguel | Gutierrez | Los Angeles | CA |
| Rafael | Gutierrez | Lathrop | CA |
| Mark | Gutierrez | Chino | CA |
| Richard | Gutierrez | Fresno | CA |
| Sandra | Gutierrez | Los Angeles | CA |
| Irvin | Gutierrez | Fullerton | CA |
| Aila | Gutierrez | Los Angeles | CA |
| Israel | Gutierrez | Maywood | CA |
| Efren | Gutierrez | San Bernardino | CA |
| John | Gutowski | Diamond Bar | CA |
| Clifford | Guy | Los Angeles | CA |
| Tashebia | Guyton | Palmdale | CA |
| Sonia | Guzman | La Puente | CA |
| Jennie | Guzman | Los Angeles | CA |
| Cecilia De | Guzman | Glendale | CA |
| Gabriel | Guzman | Downey | CA |
| Judith | Guzman | San Bernardino | CA |
| Hanna | Haas | North Highlands | CA |
| Hafizullah | Habibullah | Roseville | CA |
| Hesam | Hadaegh | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Mohammad | Hadi | Sacramento | CA |
| Ernest | Hadnot | Hawthorne | CA |
| Mukhtar | Hafizullah | Mission Viejo | CA |
| Jamshid | Haidary | San Jose | CA |
| Ghulam | Haider | Pleasant Hill | CA |
| Adam | Haido | Hawthorne | CA |
| Fekade | Haile | Antioch | CA |
| Dutta | Hailemariam | Gardena | CA |
| Folaniko | Hailey | Lakewood | CA |
| Markishia | Haines | Clovis | CA |
| Grigori | Hakobyan | Glendale | CA |
| Jeni | Haldeman | Santa Clara | CA |
| Edna | Hale | Compton | CA |
| Lilian | Hale | Richmond | CA |
| Susan | Haley | Sonora | CA |
| Brandi | Haley | Palmdale | CA |
| Philip Donnie | Hall | Atwater | CA |
| Lina | Hall | Newport Beach | CA |
| Ajahana | Hall | Ontario | CA |
| Paige | Hall | Sacramento | CA |
| Gabriel | Hall | Modesto | CA |
| Flora | Hall | Los Angeles | CA |
| Ralph | Hall | Corralitos | CA |
| Joshua | Hall | Rancho Cucamonga | CA |
| Nicole | Hall | Fresno | CA |
| Shelletha | Hall | West Sacramento | CA |
| Roshni | Hall | Van Nuys | CA |
| Joseph | Hall | West Sacramento | CA |
| Tequila | Hall | San Francisco | CA |
| Patricia | Hall | Oakland | CA |
| Kamel | Halliche | Oakland | CA |
| Ibrahim | Hamami | Novato | CA |
| Eric | Hamilton | Long Beach | CA |
| Nicholas | Hamilton | Sacramento | CA |
| Erica | Hamilton | Sacramento | CA |
| Darrian | Hamilton | Oakland | CA |
| Donna | Hamilton | San Jose | CA |
| Amy | Hamilton | Morgan Hill | CA |
| Joseph | Hamilton | Inglewood | CA |
| Dana | Hamilton | Oakland | CA |
| Bruce | Hamilton | San Carlos | CA |
| Jamal | Hamilton | Oakland | CA |
| Tracie | Hamilton | Lancaster | CA |

| | | | |
|---|---|---|---|
| Shonna | Hamlin | Antioch | CA |
| Briaun | Hamm | Clovis | CA |
| Alan | Hamm | Los Angeles | CA |
| Cecil | Hammock Jr. | Palmdale | CA |
| Zidra | Hammond | Fresno | CA |
| Kiescha | Hammond | Compton | CA |
| Psychisa | Hammond | Compton | CA |
| Felita | Hammond | Gardena | CA |
| Terrell | Hammond | Lynwood | CA |
| Louis | Hampton | Folsom | CA |
| Fahmi | Hamza | Hayward | CA |
| Turkel | Hamzali | Van Nuys | CA |
| Samuel | Han | North Hollywood | CA |
| Scott | Handel | San Jose | CA |
| Howard | Handler | Palm Springs | CA |
| Kachina | Handy | Pittsburg | CA |
| Harold | Handy | Fresno | CA |
| Ray | Haney | Lakewood | CA |
| Brihana | Hanible | Oakland | CA |
| Khristian | Hanley | Lomita | CA |
| Michael | Hanna | Lomita | CA |
| Larry | Hannah | Sacramento | CA |
| Michael | Hansen | Cathedral City | CA |
| Irma Christina | Hanson | Richmond | CA |
| Shaleena | Harbans | Concord | CA |
| Micheal | Harbaugh | Turlock | CA |
| Isiah | Harbor | San Bernardino | CA |
| Jerald | Harbour | Torrance | CA |
| Amy | Harcarik | Porter Ranch | CA |
| Russell | Hardaway | San Mateo | CA |
| Thomas | Hardeman | Los Angeles | CA |
| Erica | Hardesty | Oakland | CA |
| Antionette | Hardy | Oakland | CA |
| Curley | Hardy Jr. | Vallejo | CA |
| Myron | Hare | Los Angeles | CA |
| Melissa | Hargrove | Los Angeles | CA |
| Kenneth | Harley | Long Beach | CA |
| Lithasha | Harmon | Antelope | CA |
| Lynn | Harness | Sacramento | CA |
| Mary | Haro | Corona | CA |
| Jonathan | Harper | Compton | CA |
| Diana Michelle | Harper | Fairfield | CA |
| Roget | Harper | Moreno Valley | CA |

| | | | |
|---|---|---|---|
| Jackqulyn | Harper | San Jose | CA |
| Eric | Harper | Oakland | CA |
| Mohamed | Harrat | Fremont | CA |
| Kuandra | Harrell | Inglewood | CA |
| Cornelius | Harrell | Signal Hill | CA |
| Heleen | Harrington | Redondo Beach | CA |
| Tammy | Harris | Compton | CA |
| Chad | Harris | Los Angeles | CA |
| Andrea | Harris | Los Angeles | CA |
| Allen | Harris | Los Angeles | CA |
| Willie | Harris | Vista | CA |
| John | Harris | Elk Grove | CA |
| Dekoven | Harris | Sunnyvale | CA |
| Kisha | Harris | Inglewood | CA |
| Darrolynn | Harris | Marina | CA |
| Delmarian | Harris | Sacramento | CA |
| Jon | Harris | Suisun City | CA |
| Jamil | Harris | Los Angeles | CA |
| Tiesia | Harris | Fresno | CA |
| Jeffery | Harris | Long Beach | CA |
| Rori | Harris | Los Angeles | CA |
| Willie | Harris | Union City | CA |
| Chaunika | Harris | Los Angeles | CA |
| Amar | Harris | Oakland | CA |
| Tywana | Harris | Sacramento | CA |
| Alexa | Harris | San Leandro | CA |
| Jamal | Harris | Alhambra | CA |
| Darnella | Harris | Sacramento | CA |
| Demikia | Harris | Santa Ana | CA |
| Mark | Harris | Los Angeles | CA |
| Matthew | Harris | Los Angeles | CA |
| Dexter | Harris | Hawthorne | CA |
| Lynette | Harris | Vallejo | CA |
| Mary Lee | Harris | West Sacramento | CA |
| Major | Harris | Northridge | CA |
| Mulbah | Harris | Antioch | CA |
| Michael Angelo | Harris | Los Angeles | CA |
| Bobby | Harris | Stockton | CA |
| Bryant | Harris | San Lorenzo | CA |
| William | Harris | Hayward | CA |
| Touissant | Harris | El Sobrante | CA |
| Kimberly | Harris | Vallejo | CA |
| Charles | Harris | North Highlands | CA |

| Anthony | Harris | Oakland | CA |
|---------|--------|---------|-----|
| Mahana | Harris | Hayward | CA |
| Michael | Harris | Hawaiian Gardens | CA |
| Shareef | Harris | El Sobrante | CA |
| Antonio | Harris Jr | Fremont | CA |
| Ronald | Harrison | Inglewood | CA |
| Tosha | Harrison | Fresno | CA |
| Latoya | Harrison | Oakland | CA |
| Joshua | Harrison | Hawthorne | CA |
| Felix | Harry | Burlingame | CA |
| Mechelle | Harston | Fremont | CA |
| Steven | Hart | Danville | CA |
| Michael | Hart | Seaside | CA |
| Lawrence | Hart | Oakland | CA |
| Shannon | Hartwell | Pittsburg | CA |
| Rene | Hartwig | San Jose | CA |
| Yurik | Harutrunian | North Hollywood | CA |
| Cheryl | Harvey | Lodi | CA |
| Toi | Harvey | Inglewood | CA |
| George | Harvey | Bellflower | CA |
| Jerry | Harvey | Anaheim | CA |
| Michelle | Harvey | Los Angeles | CA |
| Cheryl | Harvey | San Jose | CA |
| Dember | Harvey | Los Angeles | CA |
| Archie | Harvey | San Jose | CA |
| Ladiamond | Harvey | San Francisco | CA |
| Husain | Hasanzada | Fremont | CA |
| Peter | Hasegawa | Richmond | CA |
| Said | Hashimi | Fremont | CA |
| Johnny | Haskins | El cerrito | CA |
| Paea | Hasoka | San Leandro | CA |
| Shakideen | Hassan | Oakland | CA |
| Yazan | Hassan | San Bruno | CA |
| Behrouz | Hassanzadeh | San Jose | CA |
| Peter | Hassey | Sacramento | CA |
| Jordan | Hassim | Beaumont | CA |
| Mohammed | Hassoun | Clovis | CA |
| Omar | Hassoun | Clovis | CA |
| Kiara | Hastings | Los Angeles | CA |
| David | Hattaway | Stevenson Ranch | CA |
| Terrence | Hatter | Oakland | CA |
| Varonica | Hattix | San Jose | CA |
| Regina | Haugabook | Antioch | CA |

| | | | |
|---|---|---|---|
| Deane | Haught | Sacramento | CA |
| Albert | Haulcy | Hayward | CA |
| Peter | Hauser | Hayward | CA |
| Dennis | Hawil | San Jose | CA |
| Mary | Hawkins | Los Angeles | CA |
| Phillip | Hawkins | North Hollywood | CA |
| Vanessa | Hawkins | Los Angeles | CA |
| Lorenzo | Hawkins | Vallejo | CA |
| Hudie | Hawkins Iii | Inglewood | CA |
| Adam | Hawkyard | Sanger | CA |
| Nannette | Hawthorne | Manteca | CA |
| Tamara | Hawthorne | Union City | CA |
| John | Hayes | Sacramento | CA |
| Allen | Hayes | Sacramento | CA |
| Antiwon | Hayes | Long Beach | CA |
| Lashundria | Hayes | Antioch | CA |
| Kirby | Hayes | Long Beach | CA |
| Clifford | Hayes | Richmond | CA |
| Brittanie | Hayes | Inglewood | CA |
| Kenneth | Haynes | Suisun City | CA |
| Reginald | Haynes | Lakewood | CA |
| Leticia | Haynes | San Francisco | CA |
| Nile | Haynes | Windsor Hills | CA |
| Janell | Haynie | Rancho Cordova | CA |
| Miles | Hays | Los Angeles | CA |
| Toussant | Hays | Los Angeles | CA |
| Reginald | Hays | Ontario | CA |
| Adriana | Hayter | San Francisco | CA |
| Justin | Hayward | Westminster | CA |
| Michelle | Hayward | Pomona | CA |
| Terry | Haywood | Torrance | CA |
| Terrence | Haywood | Panorama City | CA |
| Heather | Hazelton | Yorba Linda | CA |
| Sayed | Hazin | West Sacramento | CA |
| Mary | Heads | Long Beach | CA |
| Maximilian | Hearst | San Leandro | CA |
| Alexandra | Hebert | Oakland | CA |
| Niccole | Hedgeman | Los Angeles | CA |
| Sarah | Hedgpeth | Anaheim | CA |
| William | Heermance | Los Angeles | CA |
| Michael | Hehir | Sacramento | CA |
| Karl | Heiserman | Granada Hills | CA |
| Erin | Heisser | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Kristina | Helferstay | Carson | CA |
| Joseph | Helms | Van Nuys | CA |
| Reginald | Helson | Hayward | CA |
| Jason | Hemmings | Fontana | CA |
| Deshawn | Henderson | Richmond | CA |
| Keith | Henderson | Concord | CA |
| Torrell | Henderson | Richmond | CA |
| Robert | Henderson | San Francisco | CA |
| James | Henderson | Sausalito | CA |
| Akim T. | Henderson | Richmond | CA |
| Kevin | Henderson | Vallejo | CA |
| Nakeyia | Henderson | Long Beach | CA |
| Terrance | Henderson | San Francisco | CA |
| Gayle | Hendon | San Jose | CA |
| Alvin W. | Hendon Sr. | Stockton | CA |
| Sondra | Hendricks | Stockton | CA |
| Larry | Hendricks | Vallejo | CA |
| Deandre | Hendrix | Ontario | CA |
| Charles | Henley | Vallejo | CA |
| Christina | Henley | Fullerton | CA |
| Aliyah | Henley | Torrance | CA |
| Jaime | Henriquez | San Francisco | CA |
| Nelson | Henriquez | South San Francisco | CA |
| Mercedes | Henry | San Francisco | CA |
| Sh'E | Henry | Sacramento | CA |
| Donovan | Henry | North Hollywood | CA |
| Troyreac | Henry | Oakland | CA |
| Tashika | Henry | Upland | CA |
| Marc | Henry | Bellflower | CA |
| Trevor | Hensley | Costa Mesa | CA |
| Mahdi | Hentati | San Francisco | CA |
| Noel | Herbert | Suisun City | CA |
| Margie | Heredia | San Jose | CA |
| Luis | Heredia | San Jose | CA |
| Kaley | Hermoso | Fremont | CA |
| Andrew | Hernandez | Anaheim | CA |
| Richard | Hernandez | Fresno | CA |
| Marla | Hernandez | American Canyon | CA |
| Humberto | Hernandez | Long Beach | CA |
| Luis | Hernandez | Eastvale | CA |
| Joe | Hernandez | Oakland | CA |
| Gilbert | Hernandez | Glendora | CA |
| Rosa | Hernandez | Venice | CA |

| | | | |
|---|---|---|---|
| Reynabel | Hernandez | Los Angeles | CA |
| Samuel | Hernandez | Dinuba | CA |
| Jose | Hernandez | Daly City | CA |
| Rigoberto | Hernandez | Tracy | CA |
| Rudy | Hernandez | Modesto | CA |
| Noel | Hernandez | Los Angeles | CA |
| Jesus | Hernandez | North Hollywood | CA |
| Oscar | Hernandez | Garden Grove | CA |
| Jaime | Hernandez | Fresno | CA |
| Jordan | Hernandez | Fresno | CA |
| Jaime | Hernandez | San Jose | CA |
| Cindy | Hernandez | Fresno | CA |
| Jose I | Hernandez | Salinas | CA |
| Bruno | Hernandez | La Puente | CA |
| John | Hernandez | Fresno | CA |
| Miguel | Hernandez | San Jose | CA |
| Erica | Hernandez | Concord | CA |
| Alex | Hernandez | Rohnert Park | CA |
| Jose | Hernandez | Lawndale | CA |
| Kevin | Hernandez | Los Angeles | CA |
| Omar | Hernandez | San Jose | CA |
| Jose | Hernandez | Los Angeles | CA |
| Gabriel | Hernandez | Vacaville | CA |
| William | Hernandez | Montebello | CA |
| Juan | Hernandez | San Bernardino | CA |
| Beatrice | Hernandez | San Francisco | CA |
| Roberto | Hernandez | Elk Grove | CA |
| Jose | Hernandez | Harbor City | CA |
| Connie | Hernandez | Los Angeles | CA |
| Michael | Hernandez | Aliso Viejo | CA |
| Alfredo | Hernandez | Oakland | CA |
| Eduardo | Hernandez | Los Angeles | CA |
| Julian | Hernandez | Huntington Park | CA |
| Ryan | Hernandez | Mission Viejo | CA |
| Walter | Hernandez | Los Angeles | CA |
| Edward | Hernandez | Monterey Park | CA |
| David | Hernandez | Compton | CA |
| Kory | Hernandez | Corona | CA |
| Roberto | Hernandez | Baldwin Park | CA |
| Torivio | Hernandez - Serrato | Ontario | CA |
| Angelina | Hernandez- Garcia | Daly City | CA |
| Gustavo | Hernandez Lara | Hesperia | CA |
| Angel | Hernandez Larios | Richmond | CA |

| Jaime | Hernandez Moreno | San Bruno | CA |
|-------|------------------|-----------|-----|
| Abel | Herndon | Anaheim | CA |
| David | Herndon | Los Angeles | CA |
| Regina | Herrera | Vacaville | CA |
| Frank | Herrera | Livermore | CA |
| Marcos | Herrera | Richmond | CA |
| Moises | Herrera | Oakland | CA |
| Emiliano | Herrera | Sanger | CA |
| Joe | Herrera | Reedley | CA |
| Mario | Herrera | San Pablo | CA |
| Tommy | Herrera | Sunnyvale | CA |
| Albert | Herrera | San Bernardino | CA |
| Debbie | Herrera | Bellflower | CA |
| Monica | Herring | Bakersfield | CA |
| Gary | Herring | Salinas | CA |
| Blanche | Herron | Downey | CA |
| Fred | Herron | Oakland | CA |
| James J | Hershberger | San Jose | CA |
| Andrei | Hershel | San Francisco | CA |
| Dolores | Hesse | Alhambra | CA |
| Gregory | Hester | La Verne | CA |
| Jaziah | Hickerson | San Ramon | CA |
| Quanisha | Hicks | Hemet | CA |
| Raven | Hicks | Oakland | CA |
| James | Hicks | Pittsburg | CA |
| Deion | Higgindotham | Oakland | CA |
| Mark | Higgins | Santa Clara | CA |
| Kayla | Hightower | San Leandro | CA |
| James | Hightower | San Jacinto | CA |
| Chris | Higuera | Sherman Oaks | CA |
| Samih | Hijazin | Covina | CA |
| Crystal | Hildebrand | Richmond | CA |
| Claudine | Hileman | Oakland | CA |
| David | Hill | Los Angeles | CA |
| Phylicia | Hill | Los Angeles | CA |
| Hasina | Hill | Sacramento | CA |
| Magdalena | Hill | Oakland | CA |
| Ervin | Hill | Los Angeles | CA |
| Willie | Hill | Vallejo | CA |
| Michelle | Hill | San Leandro | CA |
| Carla | Hill | San Jose | CA |
| Omar | Hill | Long Beach | CA |
| Samuel | Hill | Santa Fe Springs | CA |

| | | | |
|---|---|---|---|
| Pernell | Hill | Fontana | CA |
| Ethan | Hill | Torrence | CA |
| Samantha | Hill | Sacramento | CA |
| Anthony | Hill | San Jose | CA |
| Montey | Hill | Salinas | CA |
| Marques | Hill | El Sobrante | CA |
| Shawntae | Hill | Los Angeles | CA |
| Faith | Hill | Inglewood | CA |
| Raymond | Hill | Alameda | CA |
| Andrew | Hillary | Los Angeles | CA |
| Randy | Hilliard | Gardena | CA |
| Gregory | Hillman | Canyon Country | CA |
| Rachquel | Hills | Stockton | CA |
| Saif | Hilou | Granada Hills | CA |
| Susan | Hilton | Fresno | CA |
| Charmaine | Hilton | El Cajon | CA |
| Dava | Hilton | South Lake Tahoe | CA |
| Jonathan | Hines | Sacramento | CA |
| Adrian | Hines | Antioch | CA |
| Ruth | Hines | Concord | CA |
| Richard | Hines | San Pablo | CA |
| Rhieva | Hines | Berkeley | CA |
| Timothy | Hinkle | Sacramento | CA |
| Maria | Hinojosa | Chula Vista | CA |
| Sinead | Hinson | Rancho Palos Verdes | CA |
| Ron | Hinton | Los Angeles | CA |
| James | Hippler | Torrance | CA |
| Breezy | Hirschfield | Elk Grove | CA |
| Brian | Hirsh | Los Angeles | CA |
| Ron | Hirshfield | Santa Rosa | CA |
| Jeremiah | Hodge | San Jose | CA |
| Sterling | Hodge | San Bernardino | CA |
| Deon | Hodge | Pinole | CA |
| Norma | Hodges | Sacramento | CA |
| Arnessa | Hodges | San Francisco | CA |
| Cynthia | Hodges | Los Angeles | CA |
| Jacob | Hodkinson | Hesperia | CA |
| Michael | Hoffman | Valencia | CA |
| Michael | Hoffman | Tracy | CA |
| Lindsey | Hogan | Compton | CA |
| Lester | Hogan | Sacramento | CA |
| Terry | Hogans | Pomona | CA |
| Anthony | Holden | Carson | CA |

| Victoria | Holguin | Bloomington | CA |
| Gilbert | Holguin | Clovis | CA |
| Latisha | Holland | Fremont | CA |
| Elvin | Holland | Fresno | CA |
| Barbara | Holland | Oakland | CA |
| Josh | Hollars | Campbell | CA |
| Brad | Hollender | San Diego | CA |
| Tonya | Holley | Palmdale | CA |
| Lawrence | Holliday | San Francisco | CA |
| Brietta | Holliman | Fresno | CA |
| Patricia | Hollingsworth | Rialto | CA |
| Tracy | Hollingsworth | Ontario | CA |
| Kareem | Hollinquest | Sacramento | CA |
| Katrina | Hollins | Vallejo | CA |
| Brenda | Hollis | Moreno Valley | CA |
| Craig | Hollis | Brentwood | CA |
| Chemika | Hollis | San Francisco | CA |
| Kyle | Holloway | Sacramento | CA |
| Tatiana | Holloway | Oakland | CA |
| Demarrie | Holloway | Castro Valley | CA |
| Alicia | Holmes | Pittsburg | CA |
| Lesily | Holmes | Sacramento | CA |
| Delandria | Holmes | Los Angeles | CA |
| Jeffrey | Holmes | Beaumont | CA |
| Ta-Leha | Holmes | Rancho Cordova | CA |
| Donald | Holmes | Rialto | CA |
| Erenee | Holmes | Oakland | CA |
| David | Holmes | Fontana | CA |
| Tasheen | Holmes | Oakland | CA |
| Crystal | Holmes | Los Angeles | CA |
| Sirena | Holness-Amos | Oakley | CA |
| Bruce | Holway | Visalia | CA |
| George | Honey | Santa Rosa | CA |
| David | Hoobler | San Jose | CA |
| Wilbert | Hood | Los Angeles | CA |
| Conner | Hood | Torrance | CA |
| Shiloh | Hood | Pittsburg | CA |
| Brad | Hood | San Rafael | CA |
| Kimball | Hooker | San Jose | CA |
| Richard | Hooker | La Mirada | CA |
| Alexander | Hooks | Los Angeles | CA |
| Kimberly | Hoover | Morgan Hill | CA |
| Keren | Hoover | San Carlos | CA |

| | | | |
|---|---|---|---|
| David | Hopkirk | Roseville | CA |
| Carrie | Hopping | Sacramento | CA |
| Sokkhar | Hor | Pomona | CA |
| David | Horan | San Francisco | CA |
| Keith | Horton | Pleasanton | CA |
| Charles | Horton | Carson | CA |
| Dwayne | Horton | Los Angeles | CA |
| Cameron | Hoskin | Linda | CA |
| Gennipher | Hosman | Merced | CA |
| Peter | Hou | San Leandro | CA |
| Patrick | Housley | Sacramento | CA |
| Stephanie | Houston | Pasadena | CA |
| Makayla | Houston | Vallejo | CA |
| Pete | Hovater | Stockton | CA |
| Shawn | Hovey | Sacramento | CA |
| Emmanuel | Howard | Fontana | CA |
| Derrick | Howard | Hayward | CA |
| Caprice | Howard | Sacramento | CA |
| Derrick | Howard | Los Angeles | CA |
| Glenn | Howard | Seaside | CA |
| Ronnie | Howard | Ontario | CA |
| Montae | Howard | Vallejo | CA |
| Doyle | Howell | Chino | CA |
| Steve | Howell | Santa Clarita | CA |
| Paul | Howell | Oakland | CA |
| Jason | Howlett | Oakley | CA |
| Toney | Hoy | Compton | CA |
| Jason | Hoy | La Canada | CA |
| Valerie | Hoyt | Paramount | CA |
| Alfred | Hsia | Van Nuys | CA |
| John | Hsu | San Jose | CA |
| Kizuwanda | Hubbard | Richmond | CA |
| Jason | Hubbert | Stockton | CA |
| Daniel | Huber | Concord | CA |
| Charles | Hucks | Hercules | CA |
| Timmy | Hudson | Berkeley | CA |
| Erik | Hudson | Los Angeles | CA |
| Lisa | Hudson | Long Beach | CA |
| Omari | Hudson | Pinole | CA |
| Brian | Huebner | Burlingame | CA |
| Maria | Huerta | San Jose | CA |
| Fernando | Huerta | Los Angeles | CA |
| Kendrick | Huey | San Francisco | CA |

| Jacob | Huey Correa | San Diego | CA |
|-------|-------------|-----------|-----|
| Kathleen | Hufa | Gold River | CA |
| Stanley | Huff | Oakland | CA |
| Greg | Huffman | Moreno Valley | CA |
| Ramzi | Hugayees | San Pablo | CA |
| April | Hughes | Los Angeles | CA |
| Andre | Hughes | Stockton | CA |
| William | Hughes | Antioch | CA |
| Shawn | Hughes | Berkeley | CA |
| Wendy April | Hughes | Dublin | CA |
| Julie | Hughes | San Rafael | CA |
| Richetta | Hughes | Citrus Heights | CA |
| Chris | Hughes | Fairfield | CA |
| Jamie | Hughes | Tracy | CA |
| Freddie | Huguez | Alhambra | CA |
| Juan | Huizar | Van Nuys | CA |
| Hilario | Huizar | Reseda | CA |
| Katina | Humphrey | Vallejo | CA |
| Lakiesha | Humphrey | Oakland | CA |
| Nacoty | Humphries | Los Angeles | CA |
| Kenneth | Hungerford | Anaheim | CA |
| Craig | Hunson | San Pablo | CA |
| Elaine | Hunter | Antioch | CA |
| Lorelei | Hunter | Riverside | CA |
| Jonathan | Hunter | San Francisco | CA |
| Marty | Hunter | Soquel | CA |
| Jesse | Hunter | Novato | CA |
| Derek | Hunter | Oakland | CA |
| Felicia | Hunter | Los Angeles | CA |
| Yvette | Hunter | Antioch | CA |
| Carson | Huntley | Seaside | CA |
| George | Huntley | Pinole | CA |
| Jonathan | Hurren | Stockton | CA |
| Jonathan | Hurst | Brea | CA |
| William | Hurst | Inglewood | CA |
| Moises | Hurtado | American Canyon | CA |
| Carlos | Hurtado | Hawthorne | CA |
| Sergio | Hurtado | South San Francisco | CA |
| Christopher | Hurtado | Pico Rivera | CA |
| Tahir | Hussain | La Mirada | CA |
| Hassan | Hussain | Yettem | CA |
| Yasser | Hussein | San Francisco | CA |
| Jonathan | Hyde | Torrance | CA |

| Anthony | Hyden | San Francisco | CA |
| Christopher | Hylton | Whittier | CA |
| Oral | Hylton | Carmichael | CA |
| Alisia | Hysaw | Los Angeles | CA |
| Abel | Ibarra | Visalia | CA |
| Gabriel | Ibarra | Clovis | CA |
| Jessica | Ibarra | Van Nuys | CA |
| Keila | Ibarra | Los Angeles | CA |
| Samuel | Ibikunle | Emeryville | CA |
| Mohammad | Ibrahim | Sacramento | CA |
| Salley | Ibrahim | Long Beach | CA |
| Eriri | Ifeanyi | Los Angeles | CA |
| Sharleen | Ignacio | Oakland | CA |
| Jesus | Ignacio Nunez | Hayward | CA |
| Jonathan | Ihejeto | Los Angeles | CA |
| Tamikka | Ihevba | Lomita | CA |
| Jonathan | Ikeno | Tulare | CA |
| Abdessamed | Ikhlelf | Walnut Creek | CA |
| Arabella | Imbriale | San Jose | CA |
| Joseph | Imperial | San Jose | CA |
| Albert | Inaudi | San Francisco | CA |
| Olu | Inegbeje | Los Angeles | CA |
| Patricia | Infanti | Diamond Bar | CA |
| David | Ingles | Carson | CA |
| Derrick | Ingram | Sacramento | CA |
| Annie | Iosefa | San Jose | CA |
| Nickolas | Ippolito | Campbell | CA |
| Jimmie | Irby | Gardena | CA |
| Ali | Irdem | Sacramento | CA |
| David | Ireland | San Jose | CA |
| Leonda | Irvin | Beaumont | CA |
| Chris | Irving | Fairfield | CA |
| Demetri | Irving | Madera | CA |
| Emiliano | Isidoro | Los Angeles | CA |
| Mohammad | Islam | Los Angeles | CA |
| Hodan | Ismail | Campbell | CA |
| Gregory | Isom | Fairfield | CA |
| Kevon | Isom | Los Angeles | CA |
| Remondo | Isom | Pomona | CA |
| Lena | Isom-Brown | Fresno | CA |
| Shelley | Itelson | San Mateo | CA |
| Balazs | Ivanfi | Orange | CA |
| Ivan | Ivanov | Daly City | CA |

| Charles | Ives | Walnut Creek | CA |
|---|---|---|---|
| Valentina | Iwuoha | Oakland | CA |
| Matthew | Izaguirre | Modesto | CA |
| Boulos | Jaber | San Francisco | CA |
| Raquel | Jachetta | Elk Grove | CA |
| Jose | Jacinto | Pacheco | CA |
| Rachel | Jack | Compton | CA |
| Gregory | Jackman | Los Angeles | CA |
| Victor | Jackson | North Hollywood | CA |
| Devante | Jackson | San Leandro | CA |
| Deanne | Jackson | Inglewood | CA |
| Delvin | Jackson | Los Angeles | CA |
| Shakara | Jackson | Long Beach | CA |
| Arthur | Jackson | Los Angeles | CA |
| Jonathan | Jackson | Corona | CA |
| Richard | Jackson | Oakland | CA |
| Katana | Jackson | Los Angeles | CA |
| Rosalyn | Jackson | Sacramento | CA |
| Marvin | Jackson | San Jose | CA |
| Lakeisha | Jackson | Union City | CA |
| Shari | Jackson | Long Beach | CA |
| Cassandra | Jackson | Fairfax | CA |
| Celine | Jackson | Tiburon | CA |
| Brandon | Jackson | Los Angeles | CA |
| Juanita | Jackson | Long Beach | CA |
| Tammy | Jackson | Sacramento | CA |
| Octavious | Jackson | Oakland | CA |
| Pearlesha | Jackson | Sacramento | CA |
| Dennis | Jackson | Inglewood | CA |
| Eboni | Jackson | Los Angeles | CA |
| Janice | Jackson | Sacramento | CA |
| Margaret | Jackson | Sacramento | CA |
| Vernon | Jackson | Los Angeles | CA |
| Catherine | Jackson | Pittsburg | CA |
| Doryen Sayon | Jackson | Los Angeles | CA |
| Kyle | Jackson | Alameda | CA |
| Earnest H. | Jackson | Berkeley | CA |
| Rodney | Jackson | Sacramento | CA |
| Michael | Jackson | Stockton | CA |
| Josh | Jackson | Torrance | CA |
| Valerie | Jackson | Sacramento | CA |
| James | Jackson | Fresno | CA |
| Miriam | Jackson | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Edward | Jackson | Stockton | CA |
| Jonathan | Jackson | Glendale | CA |
| Lawrence | Jackson | Los Angeles | CA |
| Marlon | Jackson | Inglewood | CA |
| Lasheta | Jackson | Richmond | CA |
| Tracy | Jackson | Los Angeles | CA |
| Maurice | Jackson | San Francisco | CA |
| Jerome | Jackson | San Lorenzo | CA |
| Reginald | Jackson | Hayward | CA |
| Paulette | Jackson | Hercules | CA |
| Connie | Jackson | Oakland | CA |
| Jacqueline | Jackson | Oakley | CA |
| Jade | Jackson | Mountain House | CA |
| Liza | Jackson | Los Angeles | CA |
| Jewel | Jackson | Vallejo | CA |
| Michele | Jackson | San Jose | CA |
| Kelly | Jackson | San Francisco | CA |
| Terrence | Jackson | Mill Valley | CA |
| Andre | Jackson | Hayward | CA |
| Ardis | Jackson | Rancho Cucamonga | CA |
| Jaymes | Jackson | Hawthorne | CA |
| Andre | Jackson Sr. | Alameda | CA |
| Carl | Jacobs | San Francisco | CA |
| Maurice | Jacobs | Moreno Valley | CA |
| Sabrina | Jacskon | Fresno | CA |
| Jamil | Jaffer | Carson | CA |
| Ricardo | Jaime | Corona | CA |
| Abdirizak | Jama | San Jose | CA |
| Imani | James | Oakland | CA |
| Ife | James | Long Beach | CA |
| Wendell | James | San Francisco | CA |
| Ayela | James | Pinole | CA |
| La Tanya | James | Long Beach | CA |
| Ronald | James | Oakland | CA |
| Cassandra | James | Vallejo | CA |
| Noah | James | Antioch | CA |
| Jessie | James | Walnut Creek | CA |
| Elendu C. | James | Stockton | CA |
| Cathrine | Jameson | Fresno | CA |
| Liane | Jamison | Berkeley | CA |
| Connie | Jamison | Gardena | CA |
| Najia | Jamjoum | Alameda | CA |
| Jay Woon | Jang | Los Angeles | CA |

| Deborah | Janisse | Lancaster | CA |
| Kenneth | Janke | San Leandro | CA |
| Malik | Jannah | Oakland | CA |
| Oscar | Janssen | Reseda | CA |
| Demetria | January | Fontana | CA |
| Edward | Jaramillo | Rancho Cucamonga | CA |
| Nora | Jasinskas | Van Nuys | CA |
| Ana | Jasso | San Francisco | CA |
| Ramon | Jaszanovits | San Jose | CA |
| Christopher | Javier | Fairfield | CA |
| Romeo | Javier | San Jose | CA |
| Florentino | Javier | San Jose | CA |
| Edward | Javier | San Jose | CA |
| Sean | Jean-Louis | Hemet | CA |
| Daniel | Jeffers | Inglewood | CA |
| Lenard | Jefferson | El Segundo | CA |
| Janel | Jefferson | North Highlands | CA |
| Steven | Jefferson | El Sobrante | CA |
| Kimberly | Jefferson | San Francisco | CA |
| Kelvin | Jefferson | Fairfield | CA |
| Stephanie | Jefferson | Victorville | CA |
| James | Jefferson | Hayward | CA |
| Charmaine | Jefferson | Stockton | CA |
| Richard | Jefferson | Fullerton | CA |
| Robert | Jefferson | Pittsburg | CA |
| Derrick | Jeffrey | North Highlands | CA |
| Michael | Jeffreys | Gardena | CA |
| Mohamed | Jemal | Huntington Beach | CA |
| Anthony | Jenkins | Los Angeles | CA |
| Curtis | Jenkins | San Leandro | CA |
| Asia | Jenkins | El Sobrante | CA |
| Angelina | Jenkins | Sacramento | CA |
| Cora | Jenkins | Berkeley | CA |
| Yolanda | Jenkins | Alhambra | CA |
| Bernetta | Jenkins - Tucker | Bay Point | CA |
| Ebony | Jennings | Modesto | CA |
| Thomas | Jennings | Yorba Linda | CA |
| Jackmark | Jennings | Fairfield | CA |
| Kenneth | Jennings | Castro Valley | CA |
| Richard | Jensen | Capitola | CA |
| Laurie | Jensen | Merced | CA |
| Thomas | Jensen Jr. | Millbrae | CA |
| Victor | Jerez | Santa Maria | CA |

| Mher | Jerijian | Glendora | CA |
|------|----------|----------|-----|
| Sparkle | Jernigan | Baypoint | CA |
| Gina | Jewell | San Jose | CA |
| Roshan | Jha | Emeryville | CA |
| Ravandeep | Jhutty | San Jose | CA |
| Barry | Jimena | Livermore | CA |
| Julie | Jimenez | San Francisco | CA |
| Vincent | Jimenez | Crestline | CA |
| Jeannette | Jimenez | Fresno | CA |
| Christian | Jimenez | San Ysidro | CA |
| Jaime | Jimenez | San Francisco | CA |
| Edgar | Jimenez | San Jose | CA |
| Publio | Jimenez | Tracy | CA |
| Felipe | Jimenez | Pasadena | CA |
| Lisa | Jimenez | Gilroy | CA |
| Alyssa | Jimenez | Whittier | CA |
| Robert | Jimenez | South Gate | CA |
| Brian | Jimenez | Los Angeles | CA |
| Mohammed | Jiwa | Rancho Cucamonga | CA |
| Hans | Joachim | Canyon Country | CA |
| Malik | Jobs | Los Angeles | CA |
| Ingemar | Jogestedt | Culver City | CA |
| Shaman | Johal | Livingston | CA |
| Veronica Rodriguez | John Montoya | San Francisco | CA |
| Thaydra | Johnese | Stockton | CA |
| Antoine | Johnson | Hawthorne | CA |
| Tania | Johnson | Los Angeles | CA |
| Shanell | Johnson | Richmond | CA |
| Christopher | Johnson | San Francisco | CA |
| Tristan | Johnson | Sacramento | CA |
| James | Johnson | Los Angeles | CA |
| Paul | Johnson | Antioch | CA |
| Joshua | Johnson | Daly City | CA |
| Joseph | Johnson | Rancho Cordova | CA |
| Gertrude | Johnson | Los Angeles | CA |
| Ashanta | Johnson | Carson | CA |
| Rita | Johnson | Los Angeles | CA |
| Rhonda | Johnson | Antioch | CA |
| Ava | Johnson | San Bernardino | CA |
| Theodore | Johnson | Palmdale | CA |
| Antwon | Johnson | Hawthorne | CA |
| Charles | Johnson | Fairfield | CA |
| Brandon | Johnson | Los Angeles | CA |

| Cherise | Johnson | San Francisco | CA |
|---------|---------|---------------|-----|
| Eric | Johnson | Oroville | CA |
| Michael | Johnson | Los Angeles | CA |
| Ivan | Johnson | Merced | CA |
| Michael | Johnson | West Sacramento | CA |
| Keith | Johnson | Pittsburg | CA |
| Brandy | Johnson | Cameron Park | CA |
| Patrick | Johnson | Vallejo | CA |
| Lathen | Johnson | Stockton | CA |
| Patrick | Johnson | Fremont | CA |
| Effie | Johnson | Sacramento | CA |
| Algia | Johnson | Irvine | CA |
| Ebonie | Johnson | North Long Beach | CA |
| Sean | Johnson | Oakland | CA |
| Tammye | Johnson | Hanford | CA |
| Damien | Johnson | Oakley | CA |
| Turquoise | Johnson | Stockton | CA |
| Delma | Johnson | San Leandro | CA |
| Vernita | Johnson | Bay Point | CA |
| Monica | Johnson | Modesto | CA |
| Al- Nisa | Johnson | Los Angeles | CA |
| Mona | Johnson | El Cerrito | CA |
| Kandyce | Johnson | Stockton | CA |
| Glen | Johnson | Salinas | CA |
| Damon | Johnson | Lynwood | CA |
| Earl | Johnson | Sacramento | CA |
| Beverly | Johnson | Stockton | CA |
| Onjanette | Johnson | Vallejo | CA |
| Tony | Johnson | Vallejo | CA |
| Sean | Johnson | San Leandro | CA |
| Zarwu | Johnson | Hayward | CA |
| Anthony | Johnson | Antioch | CA |
| Antonio | Johnson | Antioch | CA |
| Thomas C. | Johnson | Union City | CA |
| Courtney | Johnson | Inglewood | CA |
| Kevin | Johnson | Victorville | CA |
| Wesley | Johnson | Oakland | CA |
| Tyrone | Johnson | Escalon | CA |
| Jamila | Johnson | Elk Grove | CA |
| Delia | Johnson | San Leandro | CA |
| Joshua | Johnson | Oakland | CA |
| Cameron | Johnson | Vallejo | CA |
| Gretta | Johnson | Antioch | CA |

| | | | |
|---|---|---|---|
| Fredrick | Johnson | Pomona | CA |
| Leonard | Johnson | Gardena | CA |
| Colleen | Johnson | Compton | CA |
| Ashley | Johnson | Rialto | CA |
| Tomarie | Johnson | Fontana | CA |
| Battiste | Johnson | Los Angeles | CA |
| Patricia | Johnson | Los Angeles | CA |
| Marcus | Johnson | Oakland | CA |
| Jerae | Johnson | Vallejo | CA |
| Lakendra | Johnson | Corona | CA |
| Phillip | Johnson | Glendale | CA |
| Myles | Johnson | San Bernardino | CA |
| Victor | Johnson | Saugus | CA |
| Dolly | Johnson | Los Angeles | CA |
| Paulette | Johnson | San Francisco | CA |
| Devonte | Johnson | Chico | CA |
| Kenneth | Johnson | San Bernardino | CA |
| Ronald | Johnson | Daly City | CA |
| Ronald E | Johnson | Vallejo | CA |
| Imani | Johnson | San Leandro | CA |
| Denisha | Johnson | Hayward | CA |
| Latosha | Johnson | Fairfield | CA |
| Ricklynn | Johnson | Oakland | CA |
| Paula | Johnson | San Francisco | CA |
| Larhonda | Johnson | Hayward | CA |
| Quendell | Johnson | Los Angeles | CA |
| Terry A | Johnson | Los Angeles | CA |
| Judy | Johnson | Vallejo | CA |
| Quintasha | Johnson | Los Angeles | CA |
| Mikele | Johnson | Paramount | CA |
| Saida | Johnson | Inglewood | CA |
| Barry | Johnson | Los Angeles | CA |
| Darryl | Johnson | Bellflower | CA |
| Franklin | Johnson | East Palo Alto | CA |
| Kendall | Johnson | Los Angeles | CA |
| Katrina | Johnson Cason | Sacramento | CA |
| Anthony R. | Johnston | Torrance State | CA |
| James | Johnston | Rancho Dominguez | CA |
| Claudia | Jolon Chacon | Los Angeles | CA |
| Wilson | Jones | Vallejo | CA |
| Arthur | Jones | Wildomar | CA |
| Tyrone | Jones | Vallejo | CA |
| Quinton | Jones | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Maximillian | Jones | San Jose | CA |
| Benjamin | Jones | Compton | CA |
| Melody | Jones | Elk Grove | CA |
| Steven | Jones | Antioch | CA |
| Eddy | Jones | Hercules | CA |
| Matthew | Jones | Hawthorne | CA |
| Andrea | Jones | Long Beach | CA |
| Anitra | Jones | Stockton | CA |
| Octavia | Jones | Los Angeles | CA |
| James | Jones | San Francisco | CA |
| Charles | Jones | Antioch | CA |
| Christopher | Jones | Ontario | CA |
| Keith | Jones | Garden Grove | CA |
| Afrika | Jones | Stockton | CA |
| Juantine | Jones | Oakland | CA |
| Kenneth | Jones | Oakland | CA |
| Ricky | Jones | Altadena | CA |
| Helen | Jones | Antioch | CA |
| Robert | Jones | San Diego | CA |
| Randall | Jones | Elk Grove | CA |
| Kimberly | Jones | Sacramento | CA |
| Rhonda | Jones | Oakland | CA |
| Evans | Jones | Tracy | CA |
| Pamala | Jones | Stockton | CA |
| Jelani | Jones | Los Angeles | CA |
| David | Jones | Stockton | CA |
| Antony | Jones | Los Angeles | CA |
| Henry | Jones | Burbank | CA |
| Gloria | Jones | Los Angeles | CA |
| Charles | Jones | Compton | CA |
| Brian Lee | Jones | Long Beach | CA |
| Robert | Jones | Moreno Valley | CA |
| Carolyn | Jones | Palmdale | CA |
| Jennifer | Jones | Rancho Cucamonga | CA |
| Thessie | Jones | Los Angeles | CA |
| Quincynthia | Jones | Citrus Heights | CA |
| Robin | Jones | Los Angeles | CA |
| Harold | Jones | Sacramento | CA |
| Idrissa | Jones | Berkeley | CA |
| Daniel | Jones | Elverta | CA |
| Crystal | Jones | Santa Monica | CA |
| Rachelle | Jones | Oakland | CA |
| Demisha | Jones | Compton | CA |

| | | | |
|---|---|---|---|
| Michael | Jones | Compton | CA |
| Diann | Jones | Lancaster | CA |
| Laree | Jones | Banning | CA |
| William | Jones | Yucaipa | CA |
| Marquise | Jones | Sacramento | CA |
| James | Jones | Sacramento | CA |
| Alexis | Jones | Alameda | CA |
| Vickie | Jones | Vallejo | CA |
| Monique | Jones | Oakland | CA |
| Ralph | Jones | Sacramento | CA |
| Eric | Jones | Oakland | CA |
| Capri | Jones | Paramount | CA |
| Tyisha | Jones | Los Angeles | CA |
| Diondre | Jones | North Hollywood | CA |
| Terri | Jones | Rancho Cucamonga | CA |
| Maurice | Jones | Pomona | CA |
| Steven | Jones | Inglewood | CA |
| Devonne | Jones | Los Angeles | CA |
| Winchell | Jones | Sacramento | CA |
| Arlington | Jones Jr. | San Leandro | CA |
| Kalin | Jones Sr | Sacramento | CA |
| Kathleen | Jones-Tucker | Pittsburg | CA |
| Tyra | Jordan | Oakland | CA |
| Julian | Jordan | Rialto | CA |
| Tanecia | Jordan | Sacramento | CA |
| Anthony | Jordan | San Jose | CA |
| Tony | Jordan | Sacramento | CA |
| William | Jordan | Monrovia | CA |
| Vanessa | Jordan | Lomita | CA |
| Jamelia | Jordan | Antioch | CA |
| Rakalla | Jordan | Sacramento | CA |
| Daniel | Jordan | Sylmar | CA |
| Tara | Jorgensen | Los Angeles | CA |
| Fortunato | Jose | Daly City | CA |
| Jessica Gordillo | Jose Ventura | San Jose | CA |
| Jerod | Joseph | Long Beach | CA |
| Hinry | Joseph | Hacienda Heights | CA |
| Winston | Joseph | San Francisco | CA |
| Rosalien | Joseph | Antioch | CA |
| Jeshurun | Joseph | Los Angeles | CA |
| Darnell | Joseph | Suisun City | CA |
| Fanfan | Joseph | Novato | CA |
| Neico | Joy | Van Nuys | CA |

| Jonathan | Juarez | Fresno | CA |
|---|---|---|---|
| Fredy | Juarez | Chino | CA |
| Jose Adrian | Juarez Jr | Los Angeles | CA |
| Marcus | Junior | Sacramento | CA |
| Melissa | Justo | Stockton | CA |
| Hussein | Kabba | San Diego | CA |
| Edward | Kabbani | Laguna Niguel | CA |
| Selemon | Kahasu | Santa Clara | CA |
| Kendel I. | Kahsu | Oakland | CA |
| Hamidreza | Kaibollahi | Reseda | CA |
| Edmond | Kakish | Upland | CA |
| Alina | Kamae | Irvine | CA |
| Ahmed | Kamara | Concord | CA |
| Mosi | Kamau | Oakland | CA |
| Marcellus | Kane | Littlerock | CA |
| Joseph | Kang | Anaheim | CA |
| Lucia | Kang | Rcho Sta Marg | CA |
| Megan | Kanicsar | Fresno | CA |
| Andrew | Kanihan | Santa Rosa | CA |
| Rahul | Kankanala | Fremont | CA |
| Georges | Kantabadouno | Concord | CA |
| Nick | Kantar Jr | Citrus Heights | CA |
| Analicia | Kapellas | Hayward | CA |
| John | Karam | Burlingame | CA |
| Abdullah | Karim | San Ramon | CA |
| Kefentse | Karim | Gardena | CA |
| Khaled | Karoone | San Francisco | CA |
| Yolanda | Karoui | Los Angeles | CA |
| Ehab | Kassab | San Francisco | CA |
| Shaun | Kasten | Redlands | CA |
| Royce | Kaufman | Rialto | CA |
| Zachary | Kaufman | Pleasant Hill | CA |
| Tony | Kavoosi | San Jose | CA |
| Dwayne | Kawar | Campbell | CA |
| Issah | Kawooya | Van Nuys | CA |
| Kenyatta | Kay | Berkeley | CA |
| Sara | Kazazi | San Jose | CA |
| Sayed Ali Reza | Kazemi | Sacramento | CA |
| Dharma | Kc | Alameda | CA |
| Cynthia | Kearney | San Francisco | CA |
| Karla | Keasley | San Francisco | CA |
| Fitsum | Kebede | San Jose | CA |
| Myisha | Kee | Hercules | CA |

| | | | |
|---|---|---|---|
| Jason | Keele | Salinas | CA |
| Richard | Keen | San Francisco | CA |
| Tamara | Keene | Stockton | CA |
| Tiana | Keene | Sacramento | CA |
| Amy | Kei | San Francisco | CA |
| Kristina | Keith | West Covina | CA |
| Patrick | Keith | San Leandro | CA |
| Daniel | Kellenbeck | Fairfield | CA |
| Josue | Kellenberger | Hesperia | CA |
| Dwayne | Kelley | Hawthorne | CA |
| Katherine | Kelley | Los Angeles | CA |
| Tina | Kelley | Modesto | CA |
| Charles | Kelley | San Francisco | CA |
| Alonzo | Kelley | Compton | CA |
| Frank | Kellom Jr | San Francisco | CA |
| Eric | Kelly | Suisun City | CA |
| Alisha | Kelly | Kingsburg | CA |
| Jason | Kelly | San Mateo | CA |
| Alfred | Kelly | Pleasant Hill | CA |
| Solomon | Kelly | Los Angeles | CA |
| Joseph | Kemp | Compton | CA |
| Stacy | Kemp | Berkeley | CA |
| Bennie | Kemp | Rio Vista | CA |
| Latosha | Kenard | Oakland | CA |
| Richard | Kendall | Vacaville | CA |
| Lionel | Kendrick Jr. | Los Angeles | CA |
| Douglas | Kennedy | Tracy | CA |
| Jamie | Kennedy | Stockton | CA |
| Jerry | Kennedy | Stockton | CA |
| Chris | Kennedy | Clovis | CA |
| Leslie | Kennedy | San Jose | CA |
| Christy | Kennedy | Sacramento | CA |
| Melvin | Kenney | North Hills | CA |
| Joseph | Kenney | San Rafael | CA |
| Melisha | Kenney | Oakland | CA |
| Brian | Kennison | Mill Valley | CA |
| Collin Adam | Kenoly | Milpitas | CA |
| Eddie | Kent | Oakland | CA |
| Marcus | Kent | San Pedro | CA |
| Kindal | Kern | Compton | CA |
| Melad | Kest | San Dimas | CA |
| Anthony | Keung | Fremont | CA |
| Moho | Khaled | Patterson | CA |

| | | | |
|---|---|---|---|
| Khoeum | Kham | Long Beach | CA |
| Shahab | Khan | Oakland | CA |
| Nantu | Khan | Los Angeles | CA |
| David | Khan | Lawndale | CA |
| Bensaba | Khan | Compton | CA |
| Rahmat | Khan | San Leandro | CA |
| Rahematullah | Khan | Hayward | CA |
| Abu | Khan | Hayward | CA |
| Hammad | Khan | Union City | CA |
| Shabbir | Khan | Fresno | CA |
| Khashayar | Khashabizadeh | Woodland Hills | CA |
| Mustafa | Khesrawi | Fremont | CA |
| Chantha | Khiev | Oakland | CA |
| Preuch | Khoeum | Sacramento | CA |
| Ferydoon | Kholousi | El Cerrito | CA |
| Hamidullah | Khosty | Sacramento | CA |
| Jai | Kibble | Hawthorne | CA |
| Emmanuel | Kibukamusoke | Canoga Park | CA |
| Gebrehiwot | Kidane | Santa Clara | CA |
| Felicia | Kidd | San Bernardino | CA |
| Harold | Kiel | Berkeley | CA |
| Michael | Kigozi | North Hills | CA |
| Gregory | Kigozi | Northridge | CA |
| Darrell | Kilgore | Inglewood | CA |
| Lawrence | Killens | Carson | CA |
| Joe | Killmaier | San Francisco | CA |
| Jennifer | Kilson | Long Beach | CA |
| Jeff | Kilty | Antelope | CA |
| Kristen | Kim | San Jose | CA |
| Vibol | Kim | Union City | CA |
| Elliott | Kim | Los Angeles | CA |
| Dmitry | Kim | Sherman Oaks | CA |
| Samson | Kim | Rowland Heights | CA |
| Andrew | Kim | Buena Park | CA |
| Michael | Kim | Los Angeles | CA |
| Young | Kim | Santa Maria | CA |
| Cindy | Kim Hernandez | Fremont | CA |
| Helena | Kimble | West Covina | CA |
| Bobby | Kimble | Stevenson Ranch | CA |
| Michael | Kincade | Clovis | CA |
| Terrell | Kincade | Costa Mesa | CA |
| Robby | Kincaid | Concord | CA |
| Zachary | Kindelberger | Sunnyvale | CA |

| | | | |
|---|---|---|---|
| Vincent | King | Oakland | CA |
| Princeton | King | Stockton | CA |
| Ezra | King | Victorville | CA |
| John | King | Moreno Valley | CA |
| Gerald | King | Gardena | CA |
| La Shawnda | King | San Francisco | CA |
| John | King | Los Angeles | CA |
| Vickie | King | Castro Valley | CA |
| Kathleen | King | American Canyon | CA |
| Karlyn | King | Los Angeles | CA |
| Mark | King | Pacifica | CA |
| Alvis | King | Madera | CA |
| Alnita | King | Hanford | CA |
| Cihan | King | Tracy | CA |
| Kenneth | King | Martinez | CA |
| Leanthony | King | Vallejo | CA |
| Micheal | King | Bakersfield | CA |
| James | King | Pinole | CA |
| Wanzel | King | Inglewood | CA |
| Paceta | King | Los Angeles | CA |
| Lamond | King Sr. | Richmond | CA |
| Samuel | Kinsey | Sacramento | CA |
| Radeepa | Kiribathgala | Reseda | CA |
| Dustin | Kirkland | Lake Forest | CA |
| Victoria | Kissel | Carson | CA |
| Robert | Kitajima | San Jose | CA |
| Kamure | Kizart | San Pablo | CA |
| Jeffrey | Kizer | Sacramento | CA |
| Christian | Klarenbach | Antioch | CA |
| Matthew | Klasen | Fresno | CA |
| Matthew | Klein | El Cajon | CA |
| Brenna | Klink | Los Angeles | CA |
| Paige | Knight | Modesto | CA |
| Aisha | Knight | San Francisco | CA |
| Cecilia | Knott | Downey | CA |
| Noelle | Knotts | San Francisco | CA |
| Desiray | Knox | Sacramento | CA |
| Damon | Knox | Anaheim | CA |
| Teresa | Koch | Fremont | CA |
| Johndy | Koeu | Pittsburg | CA |
| Yusuf | Kohgadai | Alameda | CA |
| Ramiz | Kohi | Pacifica | CA |
| Adedayo | Kolade | Fresno | CA |

| Christopher | Kolb | Los Angeles | CA |
|---|---|---|---|
| Khemarak | Kong | Long Beach | CA |
| Manjinder | Kooner | San Jose | CA |
| Christianne | Kotoff | Emeryville | CA |
| Avedis | Koumoushyan | Van Nuys | CA |
| Jeffrey | Koutz | Vacaville | CA |
| Steve | Kouyoumdjian | Pasadena | CA |
| Zoran | Kovacevic | Redwood City | CA |
| Doug | Kovacich | Antioch | CA |
| Zionne | Kowlessar | Torrance | CA |
| Modupe | Koyejo | San Leandro | CA |
| Stefanie | Kral | Oakland | CA |
| Andy | Krupinski | San Jose | CA |
| Nicholas | Krywokulsky | Pittsburg | CA |
| Kasey | Kuhlmeyer | San Jose | CA |
| Angela | Kumar | Sacramento | CA |
| Gurvinder | Kumar | Daly City | CA |
| Arun | Kumar | South San Francisco | CA |
| Krisniel | Kumar | Sacramento | CA |
| Raj | Kumpakha | Daly City | CA |
| Jennifer | Kupskey | Los Angeles | CA |
| Michael Charles | Kurth | Rosamond | CA |
| Amanda | Kusovich | Los Angeles | CA |
| Ajay | Kuverji | San Jose | CA |
| Raymond | Kwan | Richmond | CA |
| James | Kyle | Roseville | CA |
| Iris | La Salle | Vallejo | CA |
| Tenika | Lacebal | Sacramento | CA |
| Randale | Lacey | Los Angeles | CA |
| Anand | Lachman | San Mateo | CA |
| Ricky | Laco | San Jose | CA |
| Pamela | Lacy | Compton | CA |
| Dirk | Lacy Sr. | Chico | CA |
| John | Laford | Camarillo | CA |
| Carl | Lagandaon | Vallejo | CA |
| Ramon | Lagman | Fremont | CA |
| Alexander | Lainez | Palmdale | CA |
| Marco | Lainez | Wilmington | CA |
| Leatrice | Laird | Oakland | CA |
| Brianne | Laiwa | Sunnyvale | CA |
| Robirt | Lajeen | Ceres | CA |
| Biruk | Lakew | Oakland | CA |
| Gyan | Lal | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Binesh | Lalwani | Sun Valley | CA |
| Siho | Lam | San Francisco | CA |
| Eon | Lam | Fairfield | CA |
| Sunny | Lam | Oakland | CA |
| Ninim | Lama | San Pablo | CA |
| William | Lamar | Sherman Oaks | CA |
| Eva | Lamas | Fresno | CA |
| Kirkland | Lamb | Gardena | CA |
| Richelle | Lambert | Antioch | CA |
| Rheanell | Lambert | Sacramento | CA |
| Leah | Lambert | Lakewood | CA |
| Denita | Lambert | Fremont | CA |
| Josh | Lampela | Fair Oaks | CA |
| Sean | Lampley | San Leandro | CA |
| Steve | Landau | Daly City | CA |
| Deshaun | Landers | Los Angeles | CA |
| Quincya | Landingham | Pittsburg | CA |
| Belouse | Landor | San Bernardino | CA |
| Amelia | Landreth | Los Angeles | CA |
| Christine | Lane | Sunnyvale | CA |
| Michelle | Lane | Sacramento | CA |
| Everett | Lane | Whittier | CA |
| Lionel | Lane | Pacifica | CA |
| Jason | Lane | Antioch | CA |
| Michael | Lang | Oakland | CA |
| Jules | Lange | Highland | CA |
| Sione | Langi | Concord | CA |
| Zachary | Langlotz | Fairfield | CA |
| Diana | Langston | Buena Park | CA |
| Loretta | Langston | Newman | CA |
| Peter | Lanier | East Palo Alto | CA |
| Missunique | Lankster | Sacramento | CA |
| Reginald | Lao | Long Beach | CA |
| Victor | Laos | San Leandro | CA |
| Mehdi | Laouti | San Francisco | CA |
| Adriel | Lapena | San Jose | CA |
| Isagani | Lapena | San Jose | CA |
| Angel | Lara | Bakersfield | CA |
| Michael | Lara | Los Angeles | CA |
| Juan | Lara | San Fernando | CA |
| Kevin | Lara | Oakland | CA |
| Victor | Lara | Fresno | CA |
| Juan M | Lara | North Hollywood | CA |

| | | | |
|---|---|---|---|
| Arturo | Lara | Wilmington | CA |
| Roger | Lara | Montebello | CA |
| Alfonso | Lara - Ochoa | Vallejo | CA |
| Ivan | Lara Nava | Castro Valley | CA |
| Richard | Lares | Torrance | CA |
| Carlos | Largaespada | San Francisco | CA |
| Noel | Largaespada | Albany | CA |
| Aaron | Largent | Fresno | CA |
| Raquel | Largo | Chino | CA |
| Jeese | Larios | Los Angeles | CA |
| Bobbylee | Larkins | Vallejo | CA |
| Burnett | Larrimore | Vallejo | CA |
| Rochelle | Larry | Richmond | CA |
| Jonathan | Larsen | Tulare | CA |
| Eric | Lassiter | Torrance | CA |
| Clarence | Laster | Moreno Valley | CA |
| Tondraya | Laster | Pasadena | CA |
| Brien | Laster | Visalia | CA |
| Jamye | Latham | Torrance | CA |
| Michael | Lathan | Oakland | CA |
| John | Latifi | Sacramento | CA |
| Bashir | Latify | Hayward | CA |
| Nicholas | Latin | Sacramento | CA |
| Luis | Latre | Union City | CA |
| Kumpol | Lattivongskorn | Hayward | CA |
| Haitelenisia | Latu | San Bruno | CA |
| Hansen | Lau | San Francisco | CA |
| Khin | Lau | Garden Grove | CA |
| Marthalyn | Laulusa | Long Beach | CA |
| Tatasi | Lauofo | Daly City | CA |
| Talina | Laury | Long Beach | CA |
| Eduardo | Laval | San Francisco | CA |
| Natalie | Laval | San Francisco | CA |
| Evan | Law | Laguna Niguel | CA |
| Janice | Law | Moreno Valley | CA |
| Anthony | Lawrence | San Pablo | CA |
| Ernest | Lawrence | South Lake Tahoe | CA |
| Chrishawn | Lawrence | Inglewood | CA |
| Sharawn | Laws | Fremont | CA |
| Kirkland | Laws - Carr | Stockton | CA |
| Aliece | Lawson | Los Angeles | CA |
| Linnora | Lay | Fontana | CA |
| Nadejda | Layne | Castro Valley | CA |

| | | | |
|---|---|---|---|
| Lee | Layne | Castro Valley | CA |
| Alexander | Layog | San Jose | CA |
| Beninno | Lazaro | San Bruno | CA |
| John Vincent | Lazaro | Hillsborough | CA |
| Joseph | Lazos | Downey | CA |
| Phuc | Le | Westminster | CA |
| Jamal | Lea | Modesto | CA |
| Bonisha | Lea | Vallejo | CA |
| Willie | Leach | Los Angeles | CA |
| Thomas | Leach | Lathrop | CA |
| Michael | Leach | Alameda | CA |
| Ashley | Leahy | Cotati | CA |
| Francis | Leal | Hayward | CA |
| Jose | Leal | Long Beach | CA |
| Andres | Leal | Fontana | CA |
| George | Leanos | San Jose | CA |
| Marc | Lear | Redondo Beach | CA |
| Rhonda | Leath | Hesperia | CA |
| Anthony | Leavell Jr | Redlands | CA |
| Paul | Leblanc | Fairfield | CA |
| Greg | Lecount | Elk Grove | CA |
| Mario | Lecue | Hayward | CA |
| Michael | Ledbetter | Ripon | CA |
| Natasha | Ledbetter | Canoga Park | CA |
| Theresa | Ledeatte | Van Nuys | CA |
| Giovanni | Ledesma | Sacramento | CA |
| Guadalupe | Ledesma | Fresno | CA |
| Jose A | Ledesma | Pico Rivera | CA |
| Martin | Ledezma | Highland | CA |
| Michael | Ledezma | Livermore | CA |
| Kelsey | Ledson | Rohnert Park | CA |
| Geen P | Lee | San Francisco | CA |
| Felicia | Lee | Winnetka | CA |
| Sean | Lee | Inglewood | CA |
| Ardra | Lee | Los Angeles | CA |
| Teddy | Lee | Fontana | CA |
| Kerry | Lee | Los Angeles | CA |
| Michael | Lee | Hayward | CA |
| Derrell Jaron | Lee | Pasadena | CA |
| Frank | Lee | Fullerton | CA |
| David | Lee | Moreno Valley | CA |
| Crishon | Lee | Oakland | CA |
| Tommy | Lee | Pacifica | CA |

| Alfred | Lee | San Jose | CA |
|---|---|---|---|
| May | Lee | Fresno | CA |
| Dearie | Lee | Oakland | CA |
| Grant | Lee | La Habra | CA |
| Sung Hoon | Lee | Los Angeles | CA |
| Veronica | Lee | San Francisco | CA |
| Suavea | Lee | Oakland | CA |
| James | Lee | San Jose | CA |
| Parry | Lee | Vallejo | CA |
| Robert | Lee | Long Beach | CA |
| John | Lee | Buena Park | CA |
| Laylay | Lee-Aquila | San Jose | CA |
| Lucien | Leech | Fairfield | CA |
| Chris | Leeson | Roseville | CA |
| Tommy | Lefort | San Pablo | CA |
| Ann | Legaspi | Salinas | CA |
| Stephen | Lege | San Rafael | CA |
| Luis | Legorreta | San Jose | CA |
| Lisa | Lehman Tuck | Fresno | CA |
| Mark | Leighton | Napa | CA |
| Juan | Leiva | Vallejo | CA |
| Semi | Leiwere | Santa Rosa | CA |
| Gus | Lejano | Whittier | CA |
| Pius | Leke | Anaheim | CA |
| Tiffany | Lemas | Vallejo | CA |
| Iliana | Lemus | Fresno | CA |
| Martin | Lemus | Lawndale | CA |
| William | Len | San Jose | CA |
| Brandon | Lenhoff | Huntington Beach | CA |
| Joseph | Lenon | Lakewood | CA |
| Larry | Lenore | Oakland | CA |
| Teresa | Leon | Menifee | CA |
| Elizabeth | Leon | Bell Gardens | CA |
| Thomas | Leon | Anaheim | CA |
| Omar | Leonard | Long Beach | CA |
| Jerome | Leonard | Hercules | CA |
| Corey | Leornas | Lathrop | CA |
| Terrance | Leota | San Leandro | CA |
| Ericka | Lesley | Los Angeles | CA |
| Siupeli | Letatau | Oakland | CA |
| Anastasia | Letson | Mission Viejo | CA |
| Felix | Leung | Rowland Heights | CA |
| Nicshae | Leverette | Los Angeles | CA |

| Yuriy | Levin | Concord | CA |
|---|---|---|---|
| Leilani | Levingston | Elk Grove | CA |
| George | Levison | Danville | CA |
| Jacob | Levy | San Francisco | CA |
| Brandon | Lewin | Fairfield | CA |
| Mary | Lewis | Los Angeles | CA |
| Troy | Lewis | Compton | CA |
| Otis | Lewis | Los Angeles | CA |
| Rodriguez | Lewis | San Jose | CA |
| Riley | Lewis | Fontana | CA |
| Isiah | Lewis | Fairfield | CA |
| Narvette  S | Lewis | San Francisco | CA |
| Laurie | Lewis | San Pablo | CA |
| Sebastian | Lewis | Los Angeles | CA |
| Nathan | Lewis | Cerritos | CA |
| Yvonne | Lewis | West Covina | CA |
| Aladrian | Lewis | Inglewood | CA |
| Fonda | Lewis | Sacramento | CA |
| Anthony | Lewis | Marina | CA |
| Demetrius | Lewis | Santa Clara | CA |
| Steven | Lewis | Napa | CA |
| Everton | Lewis | Fairfield | CA |
| Deonte | Lewis | Sacramento | CA |
| Latoya | Lewis | Clovis | CA |
| Al | Lewis | San Leandro | CA |
| Robert | Lewis | Fresno | CA |
| Danitra | Lewis | San Bernardino | CA |
| Stephanie | Lewis | San Leandro | CA |
| Capperine | Lewis | Sacramento | CA |
| Shannon | Lewis | Sacramento | CA |
| Chanel | Lewis | Carson | CA |
| Hope | Lewis | Sacramento | CA |
| Terron | Lewis | Sacramento | CA |
| Nais | Lewis | Los Angeles | CA |
| Matthew Ryan | Lewis | Long Beach | CA |
| Dawn | Lewis | Vallejo | CA |
| Timothy | Lewis | Sacramento | CA |
| Anthony | Lewis | Oakland | CA |
| Cheryl | Lewis | San Jose | CA |
| Kelley | Lewis | San Francisco | CA |
| Sonya I | Lewis | Richmond | CA |
| Leonard | Lewis | Victorville | CA |
| Jessica | Lewis | Glendale | CA |

| Franklin | Leyva | Vallejo | CA |
| Ming | Li | San Gabriel | CA |
| Alvin | Li | Vallejo | CA |
| Lyndon | Licudine | Burlingame | CA |
| Matthew | Lieb | Madera | CA |
| David | Liebman | San Jose | CA |
| Theresa | Lietzau | Carson | CA |
| Lance | Liggett | Antioch | CA |
| Jonathan | Liggins | Lancaster | CA |
| Richard | Light | Los Angeles | CA |
| Veiotis | Ligon | North Hollywood | CA |
| Jeongmyung | Lim | San Francisco | CA |
| Erik | Lima | Montebello | CA |
| Ines | Limeta | Cimarron | CA |
| Lou Carl | Limiac | Cerritos | CA |
| Limu | Limu | Vallejo | CA |
| Jing | Lin | San Francisco | CA |
| Wilber | Linares | San Francisco | CA |
| Christopher | Linares | San Pedro | CA |
| Edward | Lindberg | San Ramon | CA |
| Fred | Linder | Bakersfield | CA |
| Cherish | Lindesay | Norwalk | CA |
| Ebony | Lindsey | San Jose | CA |
| Nicole | Lindsey | Carson | CA |
| Rouzeen | Lindsey | Los Angeles | CA |
| Symphani | Lindsey | Oakland | CA |
| Chad | Lining | Murrieta | CA |
| Brock | Linson | Los Angeles | CA |
| Anthony | Lipscomb | Modesto | CA |
| Kolb | Lisa | Huntington Beach | CA |
| David | Liss | San Jose | CA |
| Jeff | Little | Los Angeles | CA |
| Jacquelyn | Littlejohn | Los Angeles | CA |
| Kacper | Litwin | Santa Clara | CA |
| Elijah | Liu | San Fernando | CA |
| Jason | Liu | Petaluma | CA |
| Lawrence | Livera | San Leandro | CA |
| Kamasu | Livingston | Walnut Creek | CA |
| David | Livingston Sr | Gardena | CA |
| Esteban | Lizarraga | Clovis | CA |
| Mary | Lizarraga | North Hills | CA |
| Cesar | Llamas | San Jose | CA |
| Charity | Lloyd | Moreno Valley | CA |

| | | | |
|---|---|---|---|
| Mickey | Lo | Sacramento | CA |
| Emilio | Lobato | South San Francisco | CA |
| Khari | Lobin | Inglewood | CA |
| Mark | Lobre | San Francisco | CA |
| Alexis | Locastro | Arleta | CA |
| Bryant | Locke | North Highlands | CA |
| Kelly | Lockett | San Jose | CA |
| Aminn | Lodhia | Hayward | CA |
| Steven | Loehr | Santa Ana | CA |
| Vincent | Loeng - Loth | Stockton | CA |
| Robert | Loera | Whittier | CA |
| Frank | Logan | Bellflower | CA |
| Jaeu | Logan | Long Beach | CA |
| James | Logan | Watsonville | CA |
| James | Logan | San Jose | CA |
| Ricky | Logan | Oakland | CA |
| Sabrina | Logan | Richmond | CA |
| Ryan | Logan | Sacramento | CA |
| Wallace | Loggins | San Francisco | CA |
| Nicasio | Lojo Jr | Burlingame | CA |
| Cronnica | Lomack | Los Angeles | CA |
| Knight | Lombardo | Hawthorne | CA |
| Ernie | Lomelin | Chino | CA |
| Maria Victoria | Lomonaco | Buena Park | CA |
| Lenore | London | Chino | CA |
| Sara | Long | Westminster | CA |
| Donna | Long | Los Angeles | CA |
| Maleka | Long | Long Beach | CA |
| Eugennia | Long | Anaheim | CA |
| Yolanda | Long | Los Angeles | CA |
| Antoinette | Long | San Jose | CA |
| Eric | Long | Oakland | CA |
| Blake | Longmore | Fresno | CA |
| Michael | Longoria | Fresno | CA |
| Gilbert | Longoria | Visalia | CA |
| Lawrence | Longrus | Vallejo | CA |
| Kevin | Longstreet | Long Beach | CA |
| Natoshka | Lonon | Torrance | CA |
| Shalisa | Loomis | Placentia | CA |
| Brett | Looney | Palmdale | CA |
| Artemio | Lopez | San Bruno | CA |
| Shawne | Lopez | Oakland | CA |
| Krystal | Lopez | Altadena | CA |

| | | | |
|---|---|---|---|
| Rafael | Lopez | Brentwood | CA |
| Jessica | Lopez | Fresno | CA |
| Nicole | Lopez | Commerce | CA |
| Robert | Lopez | San Pedro | CA |
| Juan | Lopez | Mira Loma | CA |
| Selina | Lopez | Victorville | CA |
| Gabriel | Lopez | Seal Beach | CA |
| Marvin | Lopez | San Jose | CA |
| Caridad | Lopez | San Francisco | CA |
| Jacqueline | Lopez | Bell Gardens | CA |
| Alfosno | Lopez | Pico Rivera | CA |
| George Jesus | Lopez | Northridge | CA |
| Salazar | Lopez | Anaheim | CA |
| Karina | Lopez | Los Angeles | CA |
| Marcel | Lopez | Hayward | CA |
| Miguel | Lopez | Los Angeles | CA |
| Eduardo A | Lopez | Downey | CA |
| David | Lopez | Fresno | CA |
| Gema | Lopez | Los Angeles | CA |
| German | Lopez | San Diego | CA |
| Omar | Lopez | Whittier | CA |
| Carlos | Lopez | Rncho Cordova | CA |
| Juan | Lopez | Vacaville | CA |
| Priscilla | Lopez | Selma | CA |
| Kellim | Lopez | San Francisco | CA |
| Willy | Lopez | Ontario | CA |
| Angel | Lopez | Compton | CA |
| Mario | Lopez | Fresno | CA |
| Jose | Lopez | Bakersfield | CA |
| Juvenal | Lopez | El Monte | CA |
| Dulce | Lopez | Huntington Park | CA |
| Junior | Lopez | San Francisco | CA |
| Jesus | Lopez | Sunnyvale | CA |
| Carlos | Lopez | Patterson | CA |
| Gloria | Lopez | Hayward | CA |
| Corina | Lopez | Clovis | CA |
| Mayra | Lopez | Los Angeles | CA |
| Miguel | Lopez | Salinas | CA |
| Fernando | Lopez | Los Angeles | CA |
| Jayden | Lopez | Panorama City | CA |
| Ruben | Lopez | Los Angeles | CA |
| Pedro | Lopez | Menifee | CA |
| Joanna | Lopez | Santa Ana | CA |

| Josette | Lopez | Pico Rivera | CA |
|---------|-------|-------------|-----|
| Armando | Lopez | Pomona | CA |
| Jean | Lopez | San Diego | CA |
| Gerardo | Lopez | Inglewood | CA |
| Michelle | Lopez | Los Angeles | CA |
| Gloria | Lopez Rivera | Highland | CA |
| Va | Lor | Fresno | CA |
| Neil | Lorenzo | San Jose | CA |
| Jessica | Lorona | Orangevale | CA |
| Thomas | Louis-Jean | Richmond | CA |
| Michael | Louka | Northridge | CA |
| Vince | Louros | San Pedro | CA |
| Kenitra | Love | Oakland | CA |
| Darren | Lovecchio | Monterey | CA |
| Donald | Loveland | Vista | CA |
| Erika | Lovett | Gardena | CA |
| Christopher | Low | Simi Valley | CA |
| Christina | Lowanga | Los Angeles | CA |
| Ricky | Lowe | Sacramento | CA |
| Antonio | Lowe | Inglewood | CA |
| Keyan | Lowe | Fresno | CA |
| Qwanisha | Lowe-Gomez | Stockton | CA |
| William | Lowell | South San Francisco | CA |
| Jesus Daniel | Loza | Menifee | CA |
| Yvette | Lozano | Tracy | CA |
| Armando | Lozano | Fresno | CA |
| Jose | Lozano | Los Angeles | CA |
| David | Lozano Diaz | Sepulveda | CA |
| Rick | Lozoya | Sacramento | CA |
| Robert | Lua | Inglewood | CA |
| David | Luangraj | Oakland | CA |
| Scott | Lubin | Lakewood | CA |
| Justin | Lucas | Sanger | CA |
| Steven | Lucatero | Kingsburg | CA |
| Jason | Luce | Walnut Creek | CA |
| Jesus | Lucero | Los Angeles | CA |
| Matthew | Lucero | Fresno | CA |
| Nelson | Lucha | Montebello | CA |
| Ivilson | Luciano Ll | Oakland | CA |
| Chris | Lucido | Vallejo | CA |
| Reginald | Luck | Los Angeles | CA |
| Sheila | Luckie | Sacramento | CA |
| Michael | Luera | Tracy | CA |

| | | | |
|---|---|---|---|
| Paul | Lugo | Whittier | CA |
| Estella | Lugo | San Bernardino | CA |
| Jimmy | Lui | San Francisco | CA |
| Hugo | Lujan | Alviso | CA |
| Eva | Lujano | Pittsburg | CA |
| Ronald | Luk | Oakland | CA |
| Brandon | Lumba | La Puente | CA |
| Lyndol | Lumley | Modesto | CA |
| Sebastian | Lumsey | Esparto | CA |
| Dennis | Luna | Colton | CA |
| Ebenezer | Luna | San Francisco | CA |
| Chris | Luna | Patterson | CA |
| Amanda | Luna | Sacramento | CA |
| Carlos | Luna | San Jose | CA |
| Carlos | Luna | Fresno | CA |
| Michael | Luo | San Francisco | CA |
| Genesis | Lutu | Carson | CA |
| Vincent | Luu | Hacienda Heights | CA |
| Diogenes | Luz | Daly City | CA |
| Dara | Ly | Long Beach | CA |
| Tai | Ly | San Leandro | CA |
| David | Ly | San Francisco | CA |
| Andre | Ly | Long Beach | CA |
| Jason | Lyke | Sherman Oaks | CA |
| Douglas | Lyles | Buena Park | CA |
| Brett | Lyman | San Francisco | CA |
| Lamont | Lynch | Emeryville | CA |
| Darryl | Lynch | Dublin | CA |
| Christopher | Lyon | Los Angeles | CA |
| Anton | Lyons | Concord | CA |
| Wanda | M. Watson | Los Angeles | CA |
| Maria | Mabanan | San Jose | CA |
| Rufino | Mabborang I I | Pico Rivera | CA |
| Vernon | Mabins | Inglewood | CA |
| Rahman | Mabra | San Francisco | CA |
| Darnell | Mabrey | San Francisco | CA |
| Selim | Mabrouk | San Francisco | CA |
| Johnny | Macadamia | Gardena | CA |
| Jesani May | Macatbag | San Bruno | CA |
| Joseph | Macedo | Manteca | CA |
| Edward | Machado | South San Francisco | CA |
| Maria | Machain | Fresno | CA |
| George | Machorro | Anaheim | CA |

| Irving | Maciaa | San Francisco | CA |
| Cesar | Macias | Salinas | CA |
| Nora | Macias | San Jose | CA |
| Roberto | Macias | Whittier | CA |
| Nora | Macias | Hollister | CA |
| Alfredo | Maciel | San Jose | CA |
| Volner | Mack | Sacramento | CA |
| Artelia | Mack | San Francisco | CA |
| Timothy | Mack | Inglewood | CA |
| Kenya | Mack | San Francisco | CA |
| Telease | Mackey | Long Beach | CA |
| Maria Angelica | Madden | Petaluma | CA |
| Robert | Madden | Long Beach | CA |
| Kalifa | Madden | Los Angeles | CA |
| Racquel | Maddox | Compton | CA |
| Harry | Madera | Los Angeles | CA |
| Jerome | Madison | Victorville | CA |
| Jason | Madison | Oakland | CA |
| Javier | Madrid | San Jose | CA |
| Michael | Madrid | Fresno | CA |
| Jose | Madrid | Fresno | CA |
| Josue | Madrigal | Lynwood | CA |
| Jose | Madrigal Cruz | San Jose | CA |
| Jimmy | Maerina | San Carlos | CA |
| Chris | Maes | San Jose | CA |
| Yvette | Magana | Watsonville | CA |
| Ana | Magana | Garden Grove | CA |
| Frank | Magana | Los Angeles | CA |
| Julius | Magee | Sacramento | CA |
| Timothy | Magestro | Grover Beach | CA |
| Patrick | Magrdchian | San Marino | CA |
| Esther | Mainuu | Hayward | CA |
| John | Mairs | Menlo Park | CA |
| Ian | Maissen | Mill Valley | CA |
| Carol | Malaluan | Pacifica | CA |
| Livingston | Malcolm | Oakland | CA |
| Aaron | Maldonado | Ontario | CA |
| Omar | Maldonado | Van Nuys | CA |
| Santos | Maldonado | Castro Valley | CA |
| Mario | Maldonado | Covina | CA |
| Willy | Maldonado | Lawndale | CA |
| Shafi | Malikzadah | Fremont | CA |
| Eugeniu | Maliucov | Sacramento | CA |

| Camille | Mallari | San Francisco | CA |
| Anthony | Maloco | Brisbane | CA |
| Marquise | Malone | Fresno | CA |
| Latasha | Malone | Pittsburg | CA |
| Joseph | Man | San Francisco | CA |
| Regine | Manabat | Los Angeles | CA |
| David | Manaoat | Oakley | CA |
| Mario | Mancera | Palmdale | CA |
| Dominique | Manchester | San Francisco | CA |
| Mohamed | Mandour | Daly City | CA |
| Lengh | Mang | Oakland | CA |
| Shir | Mangal | Sacramento | CA |
| Arthur | Mangeni | Los Angeles | CA |
| Thind | Manginger | Santa Clara | CA |
| Mark | Mangubat | North Hills | CA |
| Sanjay | Mani | Redlands | CA |
| David | Manikad | Sun Valley | CA |
| Jesse | Manipol | Stockton | CA |
| Janay | Manning | Fresno | CA |
| Dewayne | Manning | Monrovia | CA |
| Darryl | Manning | San Bernardino | CA |
| Latonia | Manning | Gardena | CA |
| Emily | Manotok | Foster City | CA |
| Gerardo | Manrique- Ramirez | San Rafael | CA |
| Antonio | Manso | San Jose | CA |
| Melissa | Manson | Carson | CA |
| Yasser | Mansour | Clovis | CA |
| Love | Mansuy | Van Nuys | CA |
| James | Mantalvanos | Hayward | CA |
| Cheryl | Manuel | Inglewood | CA |
| Artur | Manukyan | North Hills | CA |
| Parsam | Manvelian | North Hills | CA |
| Lila | Manyweather | Inglewood | CA |
| Jeff | Manzanilla | Livermore | CA |
| Lawrence | Manzano | Elk Grove | CA |
| Kevin | Manzilla | Los Angeles | CA |
| Jimmy | Manzo | Salinas | CA |
| Sonnia | Manzo | Anaheim | CA |
| Mario | Manzo | San Pedro | CA |
| Alejandra | Manzo | Maywood | CA |
| Nabil | Manzo | Santa Clara | CA |
| Abdizaz | Mao | Anaheim | CA |
| John | Maokhamphiou | Antelope | CA |

| | | | |
|---|---|---|---|
| Shane | Mapes | Dixon | CA |
| Yolanda | Mapp | Piedmont | CA |
| William | Mapp | Oakland | CA |
| Eddie | Marble | Hercules | CA |
| Raoni | Marcelino | San Jose | CA |
| Allana St John | Marcia Chavez | Woodland Hills | CA |
| Frank | Mardeusz | Tiburon | CA |
| Maria | Marin | Roseville | CA |
| Juan Manuel | Marin | Signal Hill | CA |
| Victor | Marin | Los Angeles | CA |
| Justin | Marinello | Whittier | CA |
| Raymon | Marines | Bell Gardens | CA |
| Eduardo | Mariscal | Chula Vista | CA |
| Danielle | Mark | San Francisco | CA |
| Erika | Marks | Pinole | CA |
| Robert | Marks | Fair Oaks | CA |
| Nathan | Marlow | Sacramento | CA |
| Justin | Maron | Rodeo | CA |
| Randall | Marquez | Torrance | CA |
| Armando | Marquez | Riverside | CA |
| Fernando | Marquez | Bell | CA |
| Gustavo | Marquez | Gardena | CA |
| Alfred | Marquez | Fresno | CA |
| Tony | Marquez | San Fernando | CA |
| Gabriela | Marquez | Downey | CA |
| Michael | Marquez | Gardena | CA |
| Nathan | Marquez | Hayward | CA |
| Albert | Marquez | Fullerton | CA |
| Ruben | Marquina | Compton | CA |
| Merisa | Marrero | San Jose | CA |
| Tasha | Marriott | Sacramento | CA |
| Tim | Marrufo | Fremont | CA |
| Lonnie | Marsh | Los Angeles | CA |
| David | Marshall | North Highlands | CA |
| John | Marshall | Antioch | CA |
| Jason | Marshall | Lakewood | CA |
| Samuel | Marshall | Hayward | CA |
| Jovonah | Marshall | Los Angeles | CA |
| James | Marshall | San Francisco | CA |
| Paul | Marshall | San Dimas | CA |
| William | Marshall | San Francisco | CA |
| Amy F | Marshall | San Leandro | CA |
| Bryan | Marshall | Inglewood | CA |

| | | | |
|---|---|---|---|
| Nestor | Martija | Union City | CA |
| William | Martin | Santa Cruz | CA |
| Michael | Martin | Downey | CA |
| Andre | Martin | Lancaster | CA |
| Maurice | Martin | Los Angeles | CA |
| Rodney | Martin | Fresno | CA |
| Kia | Martin | Fairfield | CA |
| Hector | Martin | Inglewood | CA |
| Michael | Martin | Oakland | CA |
| Dontae | Martin | Gardena | CA |
| Isaac Paul | Martin | San Jose | CA |
| Debra | Martin | Victorville | CA |
| Matthew | Martin | Santa Rosa | CA |
| Billy | Martin | Antioch | CA |
| Nicholas | Martin | Rialto | CA |
| David | Martin | Lake Arrowhead | CA |
| Lee | Martin | Laguna Hills | CA |
| Irma Street | Martin | Antioch | CA |
| Anna | Martin | Richmond | CA |
| Freddie | Martin Sr. | Bakersfield | CA |
| Steven | Martinez | San Francisco | CA |
| Hector | Martinez | Montclair | CA |
| Jonathan | Martinez | La Puente | CA |
| Joaquin | Martinez | Visalia | CA |
| Roberto | Martinez | Redwood City | CA |
| Diana | Martinez | Concord | CA |
| Ninoska | Martinez | Richmond | CA |
| Octavio | Martinez | Whittier | CA |
| Marco | Martinez | San Pablo | CA |
| Kevin | Martinez | San Mateo | CA |
| Tino | Martinez | Santa Rosa | CA |
| Bennerita | Martinez | Hayward | CA |
| Matthew | Martinez | San Jose | CA |
| Ben | Martinez | San Mateo | CA |
| Frank | Martinez | Antelope | CA |
| Ronald | Martinez | San Carlos | CA |
| Guadalupe | Martinez | Garden Grove | CA |
| Henry | Martinez | Salinas | CA |
| Perry | Martinez | Redwood City | CA |
| Adrian | Martinez | East Los Angeles | CA |
| Leticia | Martinez | Chatsworth | CA |
| Yolanda | Martinez | Chino | CA |
| Anthony | Martinez | Galt | CA |

| Jorge | Martinez | Pleasant Hill | CA |
|---|---|---|---|
| Vinicio Omar | Martinez | Montebello | CA |
| Domingo | Martinez | Sacramento | CA |
| Reynaldo | Martinez | Richmond | CA |
| Caroline | Martinez | Whittier | CA |
| Margaret | Martinez | Fresno | CA |
| Oscar | Martinez | Los Angeles | CA |
| Herman | Martinez | Huntington Park | CA |
| Laura | Martinez | Manteca | CA |
| German | Martinez | San Francisco | CA |
| Raquel | Martinez | Manteca | CA |
| Alejandro | Martinez | Milpitas | CA |
| Ernest | Martinez | Los Angeles | CA |
| Gilbert | Martinez | Vallejo | CA |
| Arturo | Martinez | Fremont | CA |
| Michael | Martinez | Chino | CA |
| Madelyn | Martinez | Baldwin Park | CA |
| Blanca | Martinez | Pomona | CA |
| Carlos | Martinez | Gilroy | CA |
| Oscar | Martinez | Anaheim | CA |
| Cecilia | Martinez | Sylmar | CA |
| Maria | Martinez | Pittsburg | CA |
| Frank | Martinez | Wilmington | CA |
| Eduardo | Martinez | Downey | CA |
| Regina | Martinez | Oakland | CA |
| Alexander | Martinez | Covina | CA |
| Alejandro | Martinez | Downey | CA |
| Miguel | Martinez | Azusa | CA |
| Chante | Martinez | North Hollywood | CA |
| Hector | Martinez | Whittier | CA |
| Juan | Martinez | Los Angeles | CA |
| Jesus | Martinez | Montebello | CA |
| Antonio | Martinez | Los Angeles | CA |
| Carlos | Martinez | North Hollywood | CA |
| Pedro | Martinez | Lynwood | CA |
| Nataya | Martinez | Lakewood | CA |
| Josejuan | Martinez Duena | Oakland | CA |
| Juan | Martinez Jr | Modesto | CA |
| Jorge | Martinez Jr. | Palmdale | CA |
| Cecilia | Martinez-Moore | Bakersfield | CA |
| Georgette | Martins | Los Angeles | CA |
| Evaldo | Martins Jr. | South San Francisco | CA |
| Willian | Martir | Redwood City | CA |

| | | | |
|---|---|---|---|
| Arutyun | Martirosyan | North Hollywood | CA |
| Andrew | Marty | Sacramento | CA |
| Miranda | Maruri | San Francisco | CA |
| Karen | Mascarenhas Santana | Pleasanton | CA |
| Joseph | Mascorro | La Puente | CA |
| Nathan | Masih | San Leandro | CA |
| Nemia | Masina | San Francisco | CA |
| Grantray-Grantral | Mask Sr | Sacramento | CA |
| Rita | Mason | Oakland | CA |
| Garry | Mason | Richmond | CA |
| Raymahn | Mason | Fairfield | CA |
| Tashiana | Mason | El Sobrante | CA |
| Latonia | Mason | El Sobrante | CA |
| Edward James | Mason | San Francisco | CA |
| Kimberly | Mason | Sacramento | CA |
| Chuanda | Mason | Van Nuys | CA |
| Mohammad | Masoud | Pittsburg | CA |
| Sara | Massengale | Orangevale | CA |
| Theatis | Massengale | Capistrano Beach | CA |
| Scott | Massey | San Jose | CA |
| Raymond | Masten | Ione | CA |
| Dominic | Mastrangleo | Los Angeles | CA |
| George | Mastrogeorgiou | Hollywood | CA |
| Fred | Mata | San Jose | CA |
| Janet | Mata | Lake View Terrace | CA |
| Michael | Mata | Los Angeles | CA |
| David | Matevosyan | Palo Alto | CA |
| Antoine | Mather | Oakland | CA |
| Arron | Mathews | Oakland | CA |
| Reginald | Mathies | Los Angeles | CA |
| Paul | Mathis | San Jose | CA |
| Kevin | Matias | Arcadia | CA |
| Mario | Matthews | Los Angeles | CA |
| Michael | Matthews | La Palma | CA |
| Iyanna | Matthews | Los Angeles | CA |
| Kamau | Maurice | Rncho Cordova | CA |
| Sean | Maxemin | Bakersfield | CA |
| Maurice L. | Maxwell | Inglewood | CA |
| Tanjanique | Maxwell | Fresno | CA |
| Dwight | Maxwell | Los Angeles | CA |
| Tony | Maxwell | Hawaiian Gardens | CA |
| Christan | Maxwell | San Jose | CA |
| Rohullah | Mayar | Sacramento | CA |

| Sean | Mayberry | Oakland | CA |
| Emanuele | Mayer | San Jose | CA |
| Manuel | Mayes | San Leandro | CA |
| Janet | Mayfield | Moreno Valley | CA |
| Kendrick | Mayfield | Stockton | CA |
| Chandra | Mayfield | Sacramento | CA |
| Raphael | Mayieka | San Jose | CA |
| Amiel | Mayo | Sacramento | CA |
| Oscar | Mayo | San Diego | CA |
| Paolo | Mazza | Millbrae | CA |
| Kyanna | Mbah | Stockton | CA |
| Nakisha | Mc Cadney | Los Angeles | CA |
| Carol | Mc Crary | Daly City | CA |
| Mackie | Mc Duffy | Oakland | CA |
| Dwaine | Mc Fadden | Antioch | CA |
| Richard | Mc Gee | South San Francisco | CA |
| Tyrone | Mc Kinnon | Vallejo | CA |
| Shawntail | Mc Laurin | Compton | CA |
| Kyle | Mc Nair - Robinson | Ontario | CA |
| Daryl | Mc Near | San Diego | CA |
| Robert | Mcabee | Los Angeles | CA |
| Latoya | Mcadoo | Pasadena | CA |
| Ehan | Mcalister | Sacramento | CA |
| Sultan | Mcbride | Fremont | CA |
| Marvis | Mcbride | Oakley | CA |
| Tanisha | Mcbride | Hawthorne | CA |
| Glen | Mcbride | Los Angeles | CA |
| Brittany | Mccann | Sausalito | CA |
| Michael | Mccann | Frazier Park | CA |
| Patrick | Mccarthy | Covina | CA |
| Arthur | Mcchristian | Hayward | CA |
| Amber | Mcclain | Stockton | CA |
| Sheena | Mcclain | San Francisco | CA |
| Stephanie | Mcclain | North Highlands | CA |
| Shana | Mcclanahan | San Francisco | CA |
| Joseph | Mcclary | Los Angeles | CA |
| Michael | Mccleary | San Jose | CA |
| Joseph | Mcclendon | Vallejo | CA |
| James | Mcclinton | Riverside | CA |
| Sean | McClinton | Norco | CA |
| Robin | Mcclurkin | San Jose | CA |
| Cindy | Mccoleman | Pomona | CA |
| Jennifer | Mcconnell | Fresno | CA |

| | | | |
|---|---|---|---|
| Emanuel | Mccorvey | Fresno | CA |
| Karletha | Mccowan | Vallejo | CA |
| David | Mccoy | Hayward | CA |
| Angela | Mccoy | Vallejo | CA |
| Jazzalon | Mccoy | Fresno | CA |
| Rashad | Mccoy | Pomona | CA |
| Jermaine | Mccoy | Hawthorne | CA |
| Franklin | Mccoy Iii | San Francisco | CA |
| Annette | Mccray | Del Rey Oaks | CA |
| Kristopher | Mccray | Vallejo | CA |
| Phillip | Mccree | Pittsburg | CA |
| Darron | Mcculler | San Jose | CA |
| Collins | Mcculley | Sunol | CA |
| Keith | Mccullom | Vallejo | CA |
| Kimuel | Mccullough | Northridge | CA |
| Danian | Mccully | Inglewood | CA |
| Erick | Mcdaniel | Antioch | CA |
| Lynn | Mcdaniel | Richmond | CA |
| David | Mcdaniels | Suisun City | CA |
| Seamus | Mcdonagh | San Francisco | CA |
| Bryon | Mcdonald | Santa Rosa | CA |
| Ruby | Mcdonald | Visalia | CA |
| Raymond | McDonald | Bakersfield | CA |
| Johnte | Mcdowell | Suisun City | CA |
| Jeff | Mcdowell | Reseda | CA |
| Eric | Mcdowell | Inglewood | CA |
| Nickie | Mceachin | Rancho Cordova | CA |
| Kevin | Mcelrath | Los Angeles | CA |
| Reginald | Mcelroy | Compton | CA |
| Ronnie | Mcelroy | Madera | CA |
| Crysanthamise | Mcelwee | Moreno Valley | CA |
| Keith | Mcfarland | Roseville | CA |
| Dannie Ray | McFrazier | Inglewood | CA |
| Albert | Mcgarrity Iii | Wildomar | CA |
| Rometra | Mcgary | Fairfield | CA |
| Bobby | Mcgaughey | Los Angeles | CA |
| Louis | Mcgaughy | Fairfield | CA |
| Karen | Mcgee | Compton | CA |
| Lance | Mcgee | Compton | CA |
| Rodney | Mcgee | San Pablo | CA |
| Ronrico | Mcgehee | Fresno | CA |
| Clarence | Mcghee | Vallejo | CA |
| Dedrick | Mcghee | Sacramento | CA |

| | | | |
|---|---|---|---|
| Vontrice | Mcginnis | San Francisco | CA |
| Robert | Mcglothern | Moreno Valley | CA |
| Sharon | Mcgowan | San Jose | CA |
| Martin | Mcgrath | Berkeley | CA |
| Robert | Mcgruder | Los Angeles | CA |
| Vernon | Mchenry | San Pedro | CA |
| Winston | Mcintosh | Hawthorne | CA |
| Aaron | Mcintyre | North Hills | CA |
| Lori | Mcintyre | Modesto | CA |
| Temeka | Mckenith | Los Angeles | CA |
| Ryan | Mckinney | Los Angeles | CA |
| Tiesha | Mckinnis | Palmdale | CA |
| Robert | Mckinzy | San Lorenzo | CA |
| John | Mcknight | Bellflower | CA |
| Esau | Mcknight Jr. | Canyon Country | CA |
| Carla | Mclaurin | San Jose | CA |
| Daniel | Mclorin | Oakland | CA |
| Christopher | Mcmahon | San Francisco | CA |
| Andre | Mcmahon | Clovis | CA |
| Teri | Mcmichael | Fresno | CA |
| Hayes | Mcmillan | Moreno Valley | CA |
| Ladonna | Mcmillan | Los Angeles | CA |
| Jermaine | Mcmillan | Los Angeles | CA |
| Taquesha | Mcmillan | Los Angeles | CA |
| Deshon | Mcmillan | Fresno | CA |
| Jahlin | Mcmillan | Fallbrook | CA |
| Shantel | Mcmillian-Glass | Bellflower | CA |
| Taylor | Mcminn | Sacramento | CA |
| Quindell | Mcmullen | San Jose | CA |
| Matthew | Mcmurray | North Hollywood | CA |
| Coshia | Mcnair | Buena Park | CA |
| Sean | Mcnair | Los Angeles | CA |
| Raymonde | Mcnally | Folsom | CA |
| Nick | Mcnally | Los Angeles | CA |
| Michael | McNamara | Irvine | Ca |
| Paula | Mcneal | Rancho Cordova | CA |
| Kenneth | Mcneal | North Hollywood | CA |
| Marc | Mcpherson | Richmond | CA |
| Doug | Mcpherson | Fullerton | CA |
| Fred | Mcquater | Los Angeles | CA |
| Lester | Mcquillon | Sacramento | CA |
| Roshawnda | Mcrae | Corcoran | CA |
| Nikisha | Mcroyal | Compton | CA |

| | | | |
|---|---|---|---|
| Myisha | Mcswine | Redlands | CA |
| Faneyce | Mcwhinnie | Lakewood | CA |
| Marc | Mcwilliams | North Hollywood | CA |
| Brian | Mcwilliams | San Pablo | CA |
| Marsha | Meadors | Antioch | CA |
| Sharon | Meadows | Bay Point | CA |
| Lacreshia | Meadows | Los Angeles | CA |
| Omar | Medarno | Los Angeles | CA |
| Ian | Medcalf | Clovis | CA |
| Wayne | Medeiros | Antioch | CA |
| Daniel | Medina | Tollhouse | CA |
| Juan | Medina | Paramount | CA |
| Myra | Medina | Sanger | CA |
| Michael | Medina | Commerce | CA |
| Alicia | Medina | Sausalito | CA |
| Jennifer | Medinas | Fairfield | CA |
| Bill | Medrano | Burbank | CA |
| Juan | Medrano | Valley Village | CA |
| Shainysse | Meekins-Bolden | El Segundo | CA |
| Lawrence | Meeks | San Jose | CA |
| Michael | Megliorino | Sacramento | CA |
| Shant | Meguerditchian | Northridge | CA |
| Manish | Mehra | Newhall | CA |
| Pedro | Mejia | Los Angeles | CA |
| Margaret | Mejia | Fowler | CA |
| David | Mejia | Fowler | CA |
| Luis | Mejia | Los Angeles | CA |
| Byron | Mejia | San Francisco | CA |
| Mario | Mejia Tapia | Riverside | CA |
| Dana | Melanson | Knightsen | CA |
| Itagia | Meleah | San Jose | CA |
| Cristie | Melendez | Hayward | CA |
| Destiny | Melendez | Fresno | CA |
| Rodrigo | Melendrez | San Bruno | CA |
| Juan | Melendrez | Alhambra | CA |
| Saghatel | Melkumyan | Sun Valley | CA |
| Francisco Rodrigo | Mena Zapata | Vallejo | CA |
| Jody | Mena-Ancheta | Fresno | CA |
| Shonam | Menchue | Modesto | CA |
| Christian | Mendes | Lancaster | CA |
| Dana | Mendes | San Ramon | CA |
| Weslley | Mendes Teodoro | San Bruno | CA |
| Brandon | Mendez | Anaheim | CA |

| Gregorio | Mendez | Los Angeles | CA |
|---|---|---|---|
| Steven | Mendez | Chino Hills | CA |
| Tara | Mendez | Hayward | CA |
| Alfredo | Mendez | Sacramento | CA |
| Andrew | Mendez | Los Angeles | CA |
| Blanca | Mendez | San Francisco | CA |
| Brian | Mendez | Sylmar | CA |
| Ernesto | Mendez Gonzalez | Modesto | CA |
| Bobby | Mendiola | Burbank | CA |
| Elvis | Mendivil | Mountain View | CA |
| Dyana | Mendonca | Oakland | CA |
| Maria G | Mendoza | Orosi | CA |
| Louie | Mendoza | Pomona | CA |
| Jose | Mendoza | Long Beach | CA |
| Gloria | Mendoza | San Francisco | CA |
| Alejandro | Mendoza | Orosi | CA |
| Andrew | Mendoza | San Bernardino | CA |
| Nicole | Mendoza | Sacramento | CA |
| Arthur | Mendoza | Ontario | CA |
| Paul | Mendoza | Santa Fe Springs | CA |
| Juan Carlos | Mendoza | Oakland | CA |
| Ricardo | Mendoza | Los Angeles | CA |
| Adrian | Mendoza Galvan | South San Francisco | CA |
| Juan | Menendez | Burbank | CA |
| Janet | Menifee | Hayward | CA |
| Lesly | Menjivar | Stockton | CA |
| Mauricio | Menjivar | Rocklin | CA |
| Billy | Menjivar | Alhambra | CA |
| Mixhael | Mente | Lakewood | CA |
| William | Mercado | Culver City | CA |
| Jonathan | Mercado | Colton | CA |
| Imad | Merhi | Los Angeles | CA |
| Marlon | Merino | Los Angeles | CA |
| Mario | Merlos | Reseda | CA |
| Trisha | Merriott | Campbell | CA |
| Mia | Merritt | Los Angeles | CA |
| Nicole | Merritt | Antioch | CA |
| Iskandaryan | Mesrop | Daly City | CA |
| Robert | Metcalfe | Los Angeles | CA |
| Tarek | Mettali | San Francisco | CA |
| Angel | Meza | Los Angeles | CA |
| Aurora | Meza | North Hollywood | CA |
| Felipe | Meza | West Covina | CA |

| Robert | Meza | Upland | CA |
| Raymond | Meza | San Jose | CA |
| Luis | Meza-Valencia | San Bruno | CA |
| Estifanoes | Mhur | Oakland | CA |
| Simon | Micael | Oakland | CA |
| Kimbalyn | Michael | Santa Monica | CA |
| Bill | Michael | san jose | ca |
| Stephanie Lujan | Michael Hurst | Lodi | CA |
| Eriin Perry | Michael Perry | South San Francis | CA |
| Hany | Michaels | San Francisco | CA |
| Bassem | Micheal | Cypress | CA |
| Matt | Michiel | West Hills | CA |
| Peter | Michno | Livermore | CA |
| Beethoven | Micu | Dublin | CA |
| Reginald | Middleton | Lawndale | CA |
| Daniel | Middleton | Los Angeles | CA |
| Daniel | Miguel | Long Beach | CA |
| Chelsea | Miles | Pittsburg | CA |
| Melva | Miles | Sacramento | CA |
| Moris | Miles | Sacramento | CA |
| Adriane | Miles | Sacramento | CA |
| Freddie | Miles | Lynwood | CA |
| Anthony | Miles | Pittsburg | CA |
| Yalanda | Miles | Rncho Cordova | CA |
| Savannah | Milhaeux | Oakland | CA |
| Howard | Miller | Los Angeles | CA |
| Robert | Miller | Inglewood | CA |
| Marcus | Miller | Danville | CA |
| Stephanie | Miller | Victorville | CA |
| Candance | Miller | San Bernardino | CA |
| Ryan | Miller | San Diego | CA |
| Justin | Miller | Norwalk | CA |
| Shawn | Miller | Fairfield | CA |
| Jon | Miller | Stockton | CA |
| Ariyan | Miller | Stockton | CA |
| Dana | Miller | Vallejo | CA |
| Ivory | Miller | Gilroy | CA |
| Ebony | Miller | Los Angeles | CA |
| Lakneesha | Miller | San Jose | CA |
| Odain | Miller | Oakland | CA |
| Heshimu | Miller | Downey | CA |
| Harold | Mills | Hayward | CA |
| Dana | Mills | Sausalito | CA |

| | | | |
|---|---|---|---|
| Niesha | Mills | Inglewood | CA |
| Louis | Milner | Los Angeles | CA |
| Francine | Milner | Los Angeles | CA |
| Brandon | Milner | Moreno Valley | CA |
| Leona | Milner | Compton | CA |
| Konstancia | Milova | Pacifica | CA |
| Mark | Milton | Sonoma | CA |
| Mark | Milton | San Rafael | CA |
| Coldman | Milton | Citrus Heights | CA |
| Solomon | Mims | Newark | CA |
| Orlando | Mims | Elk Grove | CA |
| Natalie | Minard | Temecula | CA |
| Hakop | Minasyan | Los Angeles | CA |
| William | Mincey | Merced | CA |
| Michael | Miner | Elk Grove | CA |
| Jose | Minero | Tracy | CA |
| Bernard | Minor | Los Angeles | CA |
| Donald | Minor | Daly City | CA |
| Sidney | Minor | Antioch | CA |
| Nicholas | Minor | Compton | CA |
| Tenishea | Minter | Sacramento | CA |
| Ephrem | Mirach | Oakland | CA |
| Salvador | Miranda | Bell Gardens | CA |
| Christian | Miranda | Los Angeles | CA |
| Gerard | Miranda | Hawthorne | CA |
| Gregory | Miranda | San Pedro | CA |
| Paul | Miranda | Pittsburg | CA |
| Juan | Miranda | Los Angeles | CA |
| Kyle | Miranda | San Jose | CA |
| Jose | Miranda | Maywood | CA |
| Octavio | Miranda | Montebello | CA |
| Angelo I | Miranda | Whittier | CA |
| Conrad G. | Miranda I I I | West Sacramento | CA |
| Charlie | Mireles | Los Angeles | CA |
| Maksim | Mironov | North Hollywood | CA |
| Fnu | Mirza Zubair Ali Baig | Fremont | CA |
| Naser | Mirzadeh | Sacramento | CA |
| Neil | Misa | Hercules | CA |
| Bryan | Mitbo | Orange | CA |
| Valerie | Mitchell | Los Angeles | CA |
| Jarrin | Mitchell | Lemon Grove | CA |
| Marlon | Mitchell | Inglewood | CA |
| Sammy | Mitchell | Roseville | CA |

| Nelson | Mitchell | Union City | CA |
|--------|----------|------------|-----|
| Tamika | Mitchell | Torrance | CA |
| Jesse | Mitchell | Antelope | CA |
| Apryl | Mitchell | Sacramento | CA |
| Scott | Mitchell | Antioch | CA |
| Daniel | Mitchell | Stockton | CA |
| Iris | Mitchell | Los Angeles | CA |
| Derek | Mitchell | San Bernardino | CA |
| Montrai | Mitchell | Los Angeles | CA |
| Anthony | Mitchell | Antioch | CA |
| Lionel | Mitchell | Elk Grove | CA |
| Joseph | Mitchell | Hayward | CA |
| Durrell | Mitchell | Carmichael | CA |
| Malcolm | Mitchell | Irvine | CA |
| Samaad | Mitchell | Los Angeles | CA |
| Dalton | Mitchell Jr | Oakland | CA |
| Marcena | Mitchell Miller | Moreno Valley | CA |
| Nicole | Miyashiro | Los Angeles | CA |
| Yamen | Mizher | Fullerton | CA |
| Jacqueline | Modica | Sacramento | CA |
| Tom | Moges | Santa Rosa | CA |
| Komyar | Moghadam | Livermore | CA |
| Stacey | Mohamed | Folsom | CA |
| Nael | Mohammad | Newark | CA |
| Yar | Mohammad | Sacramento | CA |
| Ghulam | Mohammadi | Hayward | CA |
| Shahir | Mohammed | Sacramento | CA |
| Qasim | Mohammed | Daly City | CA |
| Martin | Moiba | Hawthorne | CA |
| Catherine | Mojica | Fremont | CA |
| Oweis | Mokatish | San Francisco | CA |
| Chris | Molano | Hayward | CA |
| Lee | Molett | Los Angeles | CA |
| Luis | Molina | Santa Clara | CA |
| Jose | Molina | South San Francisco | CA |
| Michael | Molina | Commerce | CA |
| Bayardo | Molina | Pacifica | CA |
| Jose | Molina | Oakland | CA |
| Juan | Molina | North Hollywood | CA |
| Juan | Molina | Long Beach | CA |
| Julian | Molina | Long Beach | CA |
| Rudy | Molina | Los Angeles | CA |
| Kevin | Mollenhauer | Glendale | CA |

| | | | |
|---|---|---|---|
| Tyisha | Momon | Los Angeles | CA |
| Donald | Monaco | Ceres | CA |
| Paola | Moncaba | San Francisco | CA |
| Juan | Moncada | Anaheim | CA |
| David | Moncito | Sacramento | CA |
| Kim | Monday | Inglewood | CA |
| Mark | Monez | Palmdale | CA |
| Elaine | Monge | Carson | CA |
| Carlos | Monge Rosa | Montclair | CA |
| Jose | Monroy | Stkn | CA |
| Antonio | Monroy | Fremont | CA |
| Ana | Monroy | Los Angeles | CA |
| Enrique | Monroy | Stockton | CA |
| Guadalupe | Monroy | Vallejo | CA |
| Heather | Monroy | Garden Grove | CA |
| Matthew | Montalbano | Fontana | CA |
| Jose | Montalvan | Santa Rosa | CA |
| Patricia | Montalvo | San Pablo | CA |
| Samuel | Montanez | Fresno | CA |
| Shawn | Montarbo | Campbell | CA |
| Victor | Monterrubio Galvan | Stockton | CA |
| Johnny | Montez | Hollister | CA |
| Ruthie | Montgomery | Highland | CA |
| Robert | Montgomery | Hesperia | CA |
| Arturo | Montiel | North Hollywood | CA |
| Manuel | Montijo | San Jose | CA |
| Daniel | Montoya | Whittier | CA |
| Daisy | Montoya | South Gate | CA |
| Eric | Montoya | San Francisco | CA |
| Alex | Montuya | San Francisco | CA |
| Kennard | Moody | Oakland | CA |
| Kesha | Moody | Elk Grove | CA |
| Jannae | Moody | Long Beach | CA |
| Lavena | Moon | Antioch | CA |
| Desmond | Moore | Long Beach | CA |
| Debra | Moore | Lakewood | CA |
| Matthew | Moore | Merced | CA |
| Denise | Moore | San Bernardino | CA |
| Treg | Moore | San Bernardino | CA |
| Chris | Moore | Long Beach | CA |
| Giselle | Moore | Los Angeles | CA |
| Lanese | Moore | Carson | CA |
| Janee | Moore | Stockton | CA |

| | | | |
|---|---|---|---|
| Jacquelynn | Moore | Lynwood | CA |
| Gabby | Moore | Rancho Cucamonga | CA |
| Michael | Moore | Fresno | CA |
| Norris | Moore | Rancho Cucamonga | CA |
| Lashun | Moore | Oakland | CA |
| Michael | Moore | Brea | CA |
| Tracy | Moore | Oakland | CA |
| Vincent | Moore | Los Angeles | CA |
| Spencer | Moore | Moreno Valley | CA |
| Teresa | Moore | Los Angeles | CA |
| Aaliyah | Moore | Moreno Valley | CA |
| Reginald | Moore 2Nd | Perris | CA |
| Allen | Moore Jr | Sacramento | CA |
| Marlon | Moorer | East Palo Alto | CA |
| Andrew | Moppin | Gardena | CA |
| Jorge | Mora | Patterson | CA |
| Laura | Mora | Fresno | CA |
| Jose | Mora | Los Angeles | CA |
| Javier | Mora Jr | Westminster | CA |
| Manny | Morad | San Bruno | CA |
| Bizhan | Moradi | Redlands | CA |
| Gustavo | Moraes | North Hollywood | CA |
| Gilberto | Morais | Daly City | CA |
| Ana | Morales | Sacramento | CA |
| Jose | Morales | Arleta | CA |
| Luciano | Morales | Upland | CA |
| Mario | Morales | Pomona | CA |
| Juan Carlos | Morales | Hayward | CA |
| Oscar | Morales | Upland | CA |
| Cesar | Morales | Encino | CA |
| Melissa | Morales | San Leandro | CA |
| Rene Sebastian | Morales | Montebello | CA |
| Mark | Morales | Ontario | CA |
| Sonia | Morales De Vejar | Moreno Valley | CA |
| Madgeline | Moralez | Norwalk | CA |
| Carlos | Moralez Perez | Van Nuys | CA |
| Ronaldo | Moran | Hayward | CA |
| Jose | Moreira | San Leandro | CA |
| Vicente | Morel | San Leandro | CA |
| Matthew | Moreland | Los Angeles | CA |
| Ronny | Morell | Mountain View | CA |
| Rayomand | Morena | Rancho Mission Viejo | CA |
| Daniel | Moreno | San Mateo | CA |

| | | | |
|---|---|---|---|
| Julio | Moreno | Newark | CA |
| Erica | Moreno | Fresno | CA |
| Rosa | Moreno | Los Angeles | CA |
| Nicholas | Moreno | San Jose | CA |
| Andrew | Moreno | Long Beach | CA |
| Leticia | Moreno | Camarillo | CA |
| Cruz | Moreno Andrade | San Leandro | CA |
| Kejuan | Morgan | Long Beach | CA |
| Leo | Morgan | Fresno | CA |
| Keith | Morgan | Vallejo | CA |
| Crystal | Morgan | Sacramento | CA |
| Ryan | Morgan | Danville | CA |
| Kenyatte | Morgan | Wilmington | CA |
| Ravion | Morgan | Hawthorne | CA |
| Levi | Morgan | Patterson | CA |
| Florine | Morgan | Los Angeles | CA |
| Shirleye | Morgan | San Francisco | CA |
| Christopher | Morgan | Rancho Cucamonga | CA |
| Brendan | Moriarty | Monrovia | CA |
| Ryan | Morlan | Anaheim | CA |
| Katina | Morning | Gardena | CA |
| Brian | Morotti | Lodi | CA |
| Michael | Morris | Sacramento | CA |
| Antoinette | Morris | Richmond | CA |
| Jeremiah | Morris | Fresno | CA |
| Brianna | Morris | Hawthorne | CA |
| Ferland | Morris | Hawthorne | CA |
| Karen | Morris | Salida | CA |
| Araceli | Morris | Hayward | CA |
| Devin | Morris | Victorville | CA |
| Louis | Morris | Hayward | CA |
| Robert | Morris | Pleasant Hill | CA |
| Kimberly | Morris | Hayward | CA |
| James | Morrison | Vallejo | CA |
| Joseph | Morrison | Oakland | CA |
| William | Morrison | Berkeley | CA |
| Jason | Morrissette | Sacramento | CA |
| Matthew | Morrissey | Atherton | CA |
| Frank | Morrow | Discovery Bay | CA |
| Kris | Morrow | Roseville | CA |
| Susan | Morrow | Gardena | CA |
| Joseph | Morte | Concord | CA |
| Henry | Morton | Fresno | CA |

| Danielle | Mosby | Long Beach | CA |
| Sidney | Mosby | Los Angeles | CA |
| Candis | Mosby | San Bernardino | CA |
| Victor | Moscoso | Hayward | CA |
| Laquetta | Moseley | Harbor City | CA |
| Valerie | Moses | El Sobrante | CA |
| Vatina | Mosey | San Francisco | CA |
| Robert | Mosley | Modesto | CA |
| John | Mosley | Newark | CA |
| Tal | Moss | West Hollywood | CA |
| Gregory | Moss | Buena Park | CA |
| Charles | Moss | Compton | CA |
| Osama | Mostafa | Elk Grove | CA |
| Javier | Mota | San Jose | CA |
| Marcia | Motavelazco | Clovis | CA |
| Patrick | Moten | Fairfield | CA |
| Miya | Moton | Compton | CA |
| Mario | Mottley | Los Angeles | CA |
| Theresa | Mounphoxay | San Francisco | CA |
| Abdulnasser | Mousa | Oakland | CA |
| Adnan | Mousa | Santa Clara | CA |
| Brian | Mouton | Oakland | CA |
| Antonio | Mouton | Richmond | CA |
| Arlene | Mouton | Los Angeles | CA |
| Harry | Moya | Gardena | CA |
| Kabir | Mozhda | Clovis | CA |
| Donald | Mozzetti | Livermore | CA |
| M | Mqoeem | Tracy | CA |
| Fetuao | Mua | Bay Point | CA |
| Lanita | Mucker | Los Angeles | CA |
| Samih | Mudallal | Granada Hills | CA |
| Shareef | Muhammad | Carson | CA |
| Elijah | Muhammad | Los Angeles | CA |
| Nailah | Muhammad | Oakland | CA |
| Muzhgan | Muhtashimi | Fremont | CA |
| Najibullah | Mujadidi | Irvine | CA |
| Rushdan | Mujahiddeen | Hawthorne | CA |
| Emmanuel | Mujica | South Gate | CA |
| John | Mulbrew | Sacramento | CA |
| Jennifer | Mulhern | Sacramento | CA |
| Eddy | Muller | San Jose | CA |
| Teri S. | Mullin | Oakland | CA |
| Douglas | Mullins | San Jose | CA |

| | | | |
|---|---|---|---|
| Matthew | Mulugeta | Burbank | CA |
| Bradley | Mumby | San Diego | CA |
| Abdul | Mumuni | Oakland | CA |
| Noel | Munerlyn | Fresno | CA |
| Randy | Munmon | Oakland | CA |
| Esther | Munoz | San Mateo | CA |
| Juan | Munoz | Los Angeles | CA |
| Gregorio | Munoz | San Jose | CA |
| Wilfredo | Munoz | Richmond | CA |
| Julio | Munoz | Pittsburg | CA |
| Matthew | Munoz | Los Angeles | CA |
| Lauren | Muntasir | Richmond | CA |
| Joyce | Muoio | San Juan Capistrano | CA |
| Mkrtich | Muradyan | Valley Village | CA |
| Carlos | Murcia | Gardena | CA |
| Joshua | Murcia | Hemet | CA |
| Craig | Murdah | Martinez | CA |
| Oney | Murguia | El Sobrante | CA |
| David | Murillo | Downey | CA |
| Ramon | Murillo | La Mirada | CA |
| Martin | Muro | La Verne | CA |
| Corina | Muro | Long Beach | CA |
| Katrina | Murphy | Stockton | CA |
| Timothy | Murphy | Sacramento | CA |
| Dejanique | Murphy | Fresno | CA |
| Michael | Murphy | San Francisco | CA |
| Richard | Murphy | San Francisco | CA |
| Jacob | Murphy | South San Francisco | CA |
| Michael | Murphy Jr. | Gardena | CA |
| Joseph | Murray | Stockton | CA |
| Kenneth | Murray | San Jose | CA |
| Shalona | Murray | Lomita | CA |
| Donnell | Murray | Oakland | CA |
| Kristina | Murray | Los Angeles | CA |
| John | Murrieta | Rosemead | CA |
| Spevie | Murrieta | Visalia | CA |
| Tristin | Murry | Sacramento | CA |
| Omar | Musbah | Irvine | CA |
| Albert | Muscat | Richmond | CA |
| Anthony | Musharbash | La Verne | CA |
| Frank | Mutebwa | Sherman Oaks | CA |
| Julius | Mutisya | Castro Valley | CA |
| Tamer | Muwanas | Victorville | CA |

| Arthur | Muwonge | Van Nuys | CA |
|--------|---------|----------|-----|
| Hamazah | Muwwakkil | Sacramento | CA |
| Lori | Muzquiz | Stockton | CA |
| Eric | Mwansa | Sacramento | CA |
| Fanisha | Myers | Highland | CA |
| Ayesha | Myers | Inglewood | CA |
| Robert | Nadeau | Long Beach | CA |
| Mohammad | Nadimi | Oakland | CA |
| Victor | Nadtochaev | Walnut Creek | CA |
| Sami | Nagi | Oakland | CA |
| Laszlo | Nagy | Stevenson Ranch | CA |
| Richard | Nahinay | San Bruno | CA |
| Juan | Najera | Fresno | CA |
| John | Nalty | San Jose | CA |
| Thomas | Naranjo | Clovis | CA |
| Jitesh | Narayan | Hayward | CA |
| Leslie | Naseath | Susanville | CA |
| Sayed Nasrat | Naseemi | Hayward | CA |
| Jarone | Nash | Los Angeles | CA |
| Stephen | Nash | San Pablo | CA |
| Muaad | Nasher | San Leandro | CA |
| Balall | Nasher | San Leandro | CA |
| Abdul | Nasir | Hayward | CA |
| Jian | Nasiri | Tracy | CA |
| Tiana Ward | Nataka Jenkins | Vacaville | CA |
| Consuelo | Nateras | Downey | CA |
| Joselito | Natividad | San Bruno | CA |
| Robert | Natuti | Seaside | CA |
| Vincent | Nava | Riverside | CA |
| Jonathan | Nava | Pico Rivera | CA |
| Manuel | Navarratte | Visalia | CA |
| Adrian | Navarrete | West Covina | CA |
| Javier | Navarro | Garden Grove | CA |
| Daniel | Navarro | Hawthorne | CA |
| Marcos | Navarro | Los Angeles | CA |
| Edward | Navarro | West Covina | CA |
| Jose | Navarro | Los Angeles | CA |
| Victor | Navarro | Los Angeles | CA |
| Jose | Navarro Ramos | Duarte | CA |
| Keith | Neal | Paramount | CA |
| William | Neal | Paramount | CA |
| Mitchell | Neal | Rancho Cordova | CA |
| Deanna | Neal | Fresno | CA |

| | | | |
|---|---|---|---|
| Benjamin | Neal | Turlock | CA |
| Cedric | Neal | Oakland | CA |
| George | Neal | East Palo Alto | CA |
| Robert | Neal | East Palo Alto | CA |
| Taneya | Neal | Pittsburg | CA |
| Austin | Neal | Los Angeles | CA |
| Ronald | Nebreda | Daly City | CA |
| Andre | Ned | San Francisco | CA |
| Kevin | Neely | Hercules | CA |
| Dawit | Negatu | San Jose | CA |
| Jennifer | Negrete | Fresno | CA |
| Albert | Negrete | Fresno | CA |
| Rona | Neloms' Smith | Palmdale | CA |
| Terrelle | Nelson | Long Beach | CA |
| Nicole | Nelson | La Crescenta | CA |
| Jermaine | Nelson | Richmond | CA |
| Troy | Nelson | Los Angeles | CA |
| Trina | Nelson | Oakland | CA |
| Shelli | Nelson | Tracy | CA |
| Wayne | Nelson | Altadena | CA |
| Norman | Nelson | Lakewood | CA |
| Curtis | Nelson I I | Los Angeles | CA |
| Oshane | Nembhard | Los Angeles | CA |
| Daniel | Nerayo | Oakland | CA |
| Ana | Neri | Temecula | CA |
| Edgar | Neri | Lawndale | CA |
| Yors | Neri Flores | Victorville | CA |
| Quinzale | Nero | Lancaster | CA |
| John | Nesmith | Fairfield | CA |
| Amir | Nessim | Granada Hills | CA |
| Cyrillo | Neto | San Mateo | CA |
| Christian | Nettles | Los Angeles | CA |
| Brian | Neufang | Los Angeles | CA |
| Jason | Nevels | Los Angeles | CA |
| Cheronne | Newborn | Elk Grove | CA |
| Brittany | Newell | Walnut Creek | CA |
| Mellonie | Newman | Ventura | CA |
| Richard | Newmark | Sunnyvale | CA |
| Ronnie | Newton | Oakland | CA |
| Marvin | Newton | Oakland | CA |
| Ricky | Newton | Inglewood | CA |
| Burton | Ng | San Jose | CA |
| Guillain | Nguilu | San Jose | CA |

| | | | |
|---|---|---|---|
| Damon | Nguse Tsegay | Oakland | CA |
| Duke | Nguyen | Santa Ana | CA |
| Thach | Nguyen | San Jose | CA |
| Minh | Nguyen | Rancho Cordova | CA |
| Quang | Nguyen | Los Altos | CA |
| Au | Nguyen | San Jose | CA |
| Steve | Nguyen | Milpitas | CA |
| Hoang | Nguyen | Oakland | CA |
| Steve | Nguyen | Westminster | CA |
| Tuan | Nguyen | San Jose | CA |
| Vu | Nguyen | San Jose | CA |
| Rodney | Nichelson | Vallejo | CA |
| Shelvondez | Nicholas | Compton | CA |
| Krystal | Nichols | Gardena | CA |
| Daniel | Nichols | Los Angeles | CA |
| Bryannita | Nicholson | Long Beach | CA |
| Errol | Nicholson | Stockton | CA |
| Steven | Nicoloro | Redondo Beach | CA |
| Sandra | Nielsen | Ventura | CA |
| Eloy | Nieto | Long Beach | CA |
| Jordan | Nieves | Pinole | CA |
| Delia | Nieves | Torrance | CA |
| Ashkan | Nikfarjam | Sunnyvale | CA |
| Matthew | Niles | Los Angeles | CA |
| Sandra | Ninan-Lopez | La Mirada | CA |
| Stacy | Nix | Sacramento | CA |
| Ted | Njiosseu | Los Angeles | CA |
| Tobias | Njoku | Livermore | CA |
| Justin | Nkemakolam | San Leandro | CA |
| Kingsley | Nkemakolkam | San Lorenzo | CA |
| Ndidi | Nnaji | Oakland | CA |
| Kelly | Nobbs | Redwood City | CA |
| Taylor | Nolan | Fresno | CA |
| Rick | Nolley | Oakland | CA |
| Hiroshi | Noma | Los Angeles | CA |
| Brenda | Nonnette | Paramount | CA |
| Tsewang | Norbu | El Cerrito | CA |
| Kenneth | Norman | Oakland | CA |
| Carla | Norman | Compton | CA |
| Lorena | Norman | Hawthorne | CA |
| Bree | Norman | Inglewood | CA |
| Leonard | Norman | Los Angeles | CA |
| Orin | Norman | San Francisco | CA |

| | | | |
|---|---|---|---|
| Ronnisha | Norris | Bakersfield | CA |
| Paul | Norris | Hayward | CA |
| Marcello | Norris | Sacramento | CA |
| Amber Nolen | Norris Nolen | Long Beach | CA |
| Prince | Nortey | Los Angeles | CA |
| Dejuan | North | Stkn | CA |
| Michael | Northcutt | Vacaville | CA |
| Tahjanae | Northcutt | Los Angeles | CA |
| Jason | Northrup | San Francisco | CA |
| Natalie | Norton | Lodi | CA |
| Timothy | Norton | San Francisco | CA |
| Carolyn | Norwood | Hawthorne | CA |
| Mattie | Norwood | Los Angeles | CA |
| Mehrzad | Nourani | Irvine | CA |
| Ramez | Nouri | Elk Grove | CA |
| Mary | Nuamah | San Jose | CA |
| Teurai | Nugent | Rancho Cucamonga | CA |
| Adam | Numark | Novato | CA |
| Tony | Nunes | San Jose | CA |
| Heidi | Nunez | Fresno | CA |
| David | Nunez | Hayward | CA |
| Luis | Nunez | Anaheim | CA |
| Hipolito | Nunez | South San Francisco | CA |
| Christian | Nunez | Paramount | CA |
| Cy | Nunez | Vallejo | CA |
| Miguel | Nurena Sancarranco | Anaheim | CA |
| Anthony | Nutt | Bakersfield | CA |
| Mayf | Nutter | Bakersfield | CA |
| Chiedu | Nwamuo | Oakland | CA |
| Angelia | Nwankwo | Tracy | CA |
| Chukwuma | Nwobodo | Torrance | CA |
| Odiakachukwu | Nwonye | Moreno Valley | CA |
| Joseph | Obey | Los Angeles | CA |
| Hector | Obregon | San Leandro | CA |
| Moustafa | Obsiye | San Jose | CA |
| Chelsie | Ochinero | Fresno | CA |
| Herman | Ochoa | Lathrop | CA |
| Jose | Ochoa | Anaheim | CA |
| Erika | Ochoa | Palo Alto | CA |
| Armond | Ochoa | Upland | CA |
| Hector | Ochoa | Long Beach | CA |
| Cesar | Ochoa | Bell Gardens | CA |
| Andrew | Ocon | Windsor | CA |

| Dickson | Odabi | Oakland | CA |
|---|---|---|---|
| Brian | Oden | San Jose | CA |
| Steve | Odessky | La Crescenta | CA |
| Henry | Odiase | Pittsburg | CA |
| Sammuel | Odoms | Oakland | CA |
| Abdulwahab | Odunuga | San Diego | CA |
| Joseph | Oestreich | Stkn | CA |
| Christy | Ogan | Playa Del Rey | CA |
| Serzh | Oganov | Sherman Oaks | CA |
| Jerry | Ogans | San Francisco | CA |
| George | Ogbechie | Bell Gardens | CA |
| Esieosa | Ogbeiwi | Pomona | CA |
| Samuel | Ogbu | Sacramento | CA |
| Thomas | Ogle | Rancho Cucamonga | CA |
| Nkechiye | Ogosi | Highland | CA |
| Muyiwa | Ogunmefun | Clovis | CA |
| Michael | Oh | Torrance | CA |
| Robert | Oino | Stkn | CA |
| Irwin | Ojeda | West Covina | CA |
| Ike | Ojibe | Oakland | CA |
| Andrea | Ojo | Los Angeles | CA |
| Christopher | Okeke | Torrance | CA |
| Johnson | Okere | Dublin | CA |
| Obioma | Okerekeugo | Emeryville | CA |
| Valderia | Okoli | Fresno | CA |
| Emmanuel | Okoro | Gardena | CA |
| Innocent | Okoronkwo | San Leandro | CA |
| Isman | Oktodinata | Upland | CA |
| John | Ol | Long Beach | CA |
| Kunle | Oladeinde | Los Angeles | CA |
| Comfort | Oladimeji | Sacramento | CA |
| Olugbemiga | Oladokun | Beverly Hills | CA |
| Jose | Olague | Manteca | CA |
| Gbolahan | Olaleye | Sacramento | CA |
| Mayra | Olascuaga | Walnut | CA |
| Oluwaseun | Olayinka | Hayward | CA |
| Kenneth | Olden | San Jose | CA |
| Javier | Oliva | San Jose | CA |
| William | Olivares | East Palo Alto | CA |
| Daniel | Olivas | Lancaster | CA |
| Boanerges | Olivas | La Puente | CA |
| Richard | Olivas | San Francisco | CA |
| Elisabete | Oliveira | Downey | CA |

| | | | |
|---|---|---|---|
| Jonathan | Oliver | Vallejo | CA |
| Charles | Oliver | Suisun City | CA |
| Vanessa | Oliver | Oakland | CA |
| James | Oller | Daly City | CA |
| Franklin | Ollie | San Pablo | CA |
| Kolawole | Olubodun | North Hollywood | CA |
| Olugbemiga | Oluwole Sr. | Oakland | CA |
| Stephen | Olvera | Salinas | CA |
| Owhoedena | Omadhebor | Manteca | CA |
| James | Oneal | Oakley | CA |
| Aaron | O'Neil | Los Angeles | CA |
| Rorthana | Ong | Fresno | CA |
| Evans | Ongaga | San Ramon | CA |
| Prince | Ononiwu | San Bernardino | CA |
| Rafael | Ontiveros | San Jose | CA |
| Demetrius | Ontiveros | Hanford | CA |
| Eric | Oppong | Inglewood | CA |
| Samuel | Orange | Long Beach | CA |
| Brian | Orchard | North Hollywood | CA |
| Ramon | Ordonez | Burbank | CA |
| Justin | Ordonez | Napa | CA |
| Julio Cesar | Ordonez- Lagos | San Bruno | CA |
| Victor | Oregon | Santa Ana | CA |
| Jose | Orellana | Sunnyvale | CA |
| Rey | Oreto | Harbor City | CA |
| Erikah | Organista-Aguilar | San Jose | CA |
| Leopoldo | Oribello | San Jose | CA |
| Ernesto | Orijel | Carson | CA |
| Jesus | Ornelas | Hayward | CA |
| Eddie | Ornelas | South Gate | CA |
| Emmanuel | Ornelas | San Jose | CA |
| Michael | Orona | Temple City | CA |
| Fernando | Orona | San Leandro | CA |
| Melissa | Oronos | Bay Point | CA |
| Ricky | Oropeza | Downey | CA |
| Anthony | Orosco | Richmond | CA |
| Rudy | Orosco | Fresno | CA |
| Guillermo | Orozco | Los Angeles | CA |
| Juan | Orozco | Whittier | CA |
| Mario | Orozco | Rowland Heights | CA |
| Jose | Orozco | San Diego | CA |
| Ricardo | Orozco | Los Angeles | CA |
| Jose | Orozco | San Francisco | CA |

| | | | |
|---|---|---|---|
| Luis | Orozco | Montebello | CA |
| Ricky | Orozco | Brea | CA |
| Marcelino | Ortanez | Brentwood | CA |
| Santiago | Ortega | Hayward | CA |
| Farid | Ortega | Castro Valley | CA |
| Greg | Ortega | Fremont | CA |
| Daniel | Ortega | Covina | CA |
| Pablo | Ortiz | North Hollywood | CA |
| Marcos | Ortiz | Whittier | CA |
| Manuel | Ortiz | San Jose | CA |
| Scarlett | Ortiz | Selma | CA |
| Jafet | Ortiz | San Lorenzo | CA |
| Armando | Ortiz | Phillips Ranch | CA |
| Katerina | Ortiz | San Jose | CA |
| Martin | Ortiz | Bell Gardens | CA |
| Edward | Ortiz | Richmond | CA |
| Adriana | Ortiz | Fontana | CA |
| Gabriel | Ortiz Ruiz | San Bruno | CA |
| Ronald | Orum | Riverside | CA |
| Sestus | Osakue | Los Angeles | CA |
| Patrick | Osakwe | Fairfield | CA |
| Johnika | Osborne | San Pablo | CA |
| Joefranz | Oseghale | Riverside | CA |
| Stephen | Osei Wusu | Castro Valley | CA |
| Najat | Oshana | Modesto | CA |
| Maria | Oshkeshequoam | San Martin | CA |
| Kehinde | Oshodi | Van Nuys | CA |
| Edward | Osmun | Concord | CA |
| Juan | Osoria | Highland Park | CA |
| Jean-Luc | Osorio | Baldwin Park | CA |
| Edgar | Osorio | San Pablo | CA |
| Cathy | Osorio | San Francisco | CA |
| Chris | Ostos | West Covina | CA |
| Gaoussou | Ouattara | San Pablo | CA |
| Amine | Oudouche | Canoga Park | CA |
| Sahibou | Oumarou | San Mateo | CA |
| Soeun | Oun-Pich | San Jose | CA |
| Monique | Ovalle | Fresno | CA |
| Shawn | Owen | Clovis | CA |
| Ahmere | Owens | Altadena | CA |
| April | Owens | Oakland | CA |
| Florence | Owens | Emeryville | CA |
| Barbara | Owens | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Jessica | Owens | Sacramento | CA |
| Mesha | Owens | Antelope | CA |
| Banks | Owens | Sacramento | CA |
| Mike | Owens | Victorville | CA |
| Ronald | Owens Jr | Sacramento | CA |
| Troy | Oyao | Tracy | CA |
| Olawande | Oyebobola | Northridge | CA |
| Daisy | Ozaeta | Los Angeles | CA |
| Oguzhan | Ozkan | San Jose | CA |
| Benedict | Ozuagiemhe | Riverside | CA |
| Benito | Ozuna | Pacoima | CA |
| Magdalena | Pablo- Vasquez | Los Angeles | CA |
| Mychal | Pace | San Leandro | CA |
| Francisco | Pacheco | Parlier | CA |
| Jose | Pacheco | Downey | CA |
| Vanessa | Padilla | Stockton | CA |
| Reina | Padilla | Milpitas | CA |
| Luis | Padilla | Salida | CA |
| Freddie | Padilla | Stockton | CA |
| Cameron | Padilla | Stockton | CA |
| Russell | Padilla | Los Angeles | CA |
| Larry | Padriquilla | San Leandro | CA |
| Timothy | Pae | Carson | CA |
| Eduardo | Paguirigan | San Lorenzo | CA |
| David | Painchaud | Aptos | CA |
| Raj | Pal | Pinole | CA |
| Juan | Palacios | San Bernardino | CA |
| Miguel | Palma | San Jose | CA |
| Demetria | Palmer | Ontario | CA |
| Dupree | Palmer | San Francisco | CA |
| Jorge | Palomino | San Jose | CA |
| Donovan | Pam | Salida | CA |
| Rasheedah | Pamilton | Bellflower | CA |
| Richie | Pan | Temple City | CA |
| Arnold | Pangalilingan | Daly City | CA |
| Lisa | Pannell | Los Angeles | CA |
| Mikael | Panossian | Glendale | CA |
| Simon | Pantoja | Merced | CA |
| William | Pantoja | Madera | CA |
| Jeannette | Papineau | Torrance | CA |
| Francisco | Parache | Concord | CA |
| Oscar | Parada | Los Angeles | CA |
| Denny | Parada | Stockton | CA |

| | | | |
|---|---|---|---|
| Wilian | Parada | San Jose | CA |
| Manickam | Paramasivam | Cupertino | CA |
| Dolores | Paras | Elk Grove | CA |
| Joseph | Paras | San Mateo | CA |
| Martin | Pardo | Santa Rosa | CA |
| Carlos | Paredes | Covina | CA |
| Toikeon | Parham | Inglewood | CA |
| Scott | Parham | Redwood City | CA |
| Kennesha | Parker | Oakland | CA |
| Jillian | Parker | Fresno | CA |
| Jeanette | Parker | Richmond | CA |
| Natasha | Parker | Moreno Valley | CA |
| Ken | Parker | Selma | CA |
| James | Parker | Vallejo | CA |
| Geraldine | Parker | San Leandro | CA |
| Terry | Parker | Pittsburg | CA |
| Damita | Parker | Pittsburg | CA |
| Jerrell | Parker | Vallejo | CA |
| Melody | Parker | Oakland | CA |
| Calvin | Parker | Los Angeles | CA |
| Ricky L | Parker Jr. | Long Beach | CA |
| Helen | Parker-Tator | La Habra | CA |
| Maurice | Parks | San Francisco | CA |
| Reginald | Parks | Fontana | CA |
| Leola | Parks | Stockton | CA |
| Jimmy | Parks | Los Angeles | CA |
| Richard | Parma | Cerritos | CA |
| Kevin | Parra | Orange | CA |
| Shawn | Parsons | Carlsbad | CA |
| Joseph | Partida | South Lake Tahoe | CA |
| Ali | Parto | Tustin | CA |
| Arturo | Pasagui | Mountain View | CA |
| Jay | Pascua | Sacramento | CA |
| Esrom | Pascual | San Pablo | CA |
| Ruel | Pasibe | Stockton | CA |
| Karentessie | Pasion | Valencia | CA |
| Brian | Pastor | Walnut Creek | CA |
| Brian | Pastor | Elk Grove | CA |
| Kelvin | Pastores | Riverside | CA |
| Daniel | Patel | Daly City | CA |
| Salah | Pathan | Cupertino | CA |
| Andrew | Patillo | San Pablo | CA |
| Allen | Patillo | Elk Grove | CA |

| Kenneth D. | Patin | Oakland | CA |
| Tony | Patten | Pittsburg | CA |
| Kiswanna | Patterson | Long Beach | CA |
| David | Patterson | San Mateo | CA |
| Gregory | Patterson | Sacramento | CA |
| Joseph | Patterson | Long Beach | CA |
| Jerel | Patterson | Sherman Oaks | CA |
| Aaron | Patterson | Antioch | CA |
| Kyle | Patterson | Oakland | CA |
| Nathan | Patterson | Dublin | CA |
| Dontijuanette | Patton | Los Angeles | CA |
| Christopher | Patton | Fremont | CA |
| Delbert | Patton | Los Angeles | CA |
| Nicholas | Patty | Los Angeles | CA |
| Larry | Paul | Antioch | CA |
| Tedd | Paul | Oakland | CA |
| Sawtantar | Paul | North Hollywood | CA |
| Rick | Pauli | Vacaville | CA |
| Dmytryk | Paulk | Victorville | CA |
| John | Paulus | Oakland | CA |
| Marija | Pavlovic | Los Angeles | CA |
| Gino | Pavone | South San Francis | CA |
| Gurjot | Pawar | San Jose | CA |
| Steve | Pawera | Playa Del Rey | CA |
| Rachel | Payares | Corona | CA |
| Gary | Payer | San Jose | CA |
| Christian | Payne | Inglewood | CA |
| Theresa | Payne | Los Angeles | CA |
| Shaquenta | Payne | Los Angeles | CA |
| Kirk | Payne | Oakland | CA |
| Kenyan | Payne | Compton | CA |
| Chris | Paysinger | San Bernardino | CA |
| Crystal | Payton | Rancho Cordova | CA |
| Tamanica | Payton | Hercules | CA |
| Norman | Payton | El Cerrito | CA |
| Belinda | Payton | Stockton | CA |
| Danny | Paz | Stockton | CA |
| Selena | Peacock | Modesto | CA |
| Galu | Peapealalo | Montclair | CA |
| Kahlil | Pearson | Stkn | CA |
| Mark | Pearson | Felton | CA |
| Jason | Pearson | Concord | CA |
| Jonathan | Peck | San Jose | CA |

| | | | |
|---|---|---|---|
| Rufo | Pedroza Gomez | San Jose | CA |
| Greg | Peeplez | Elk Grove | CA |
| Leonard Chawn | Peete | Windsor Hills | CA |
| Telly | Peevy | Hayward | CA |
| Raymond | Pejoro | Millbrae | CA |
| Tyson | Pelanconi | Burbank | CA |
| Erick | Pelato | Los Angeles | CA |
| Brian | Peluffo | Ontario | CA |
| Silvestre | Pena | Inglewood | CA |
| Israel | Pena | Richmond | CA |
| Alex | Pena | Parlier | CA |
| Rudy | Penaloza | Santa Ana | CA |
| Brice | Pendergraff | Woodland Hills | CA |
| Hosea | Pendleton | Los Angeles | CA |
| Nuygen | Pendleton | Long Beach | CA |
| Phillip | Penn | Vallejo | CA |
| Kevin | Penner | San Diego | CA |
| Eric | Pennington | Los Angeles | CA |
| John | Pennington | Clovis | CA |
| Tamisha | Pennington | Elk Grove | CA |
| Terrance | Penny | San Leandro | CA |
| Yogesh | Penupolu | Mountain House | CA |
| Akwasi | Peprah | Mountain House | CA |
| Thomas | Perales | Richmond | CA |
| Steven | Perales | Antioch | CA |
| Rene | Peralta Goff | Los Angeles | CA |
| Latonia | Percelle | Stockton | CA |
| Aaron | Perdue | Berkeley | CA |
| Susan | Perdue | Pico Rivera | CA |
| Fernando | Perez | Bell | CA |
| Alvaro | Perez | Los Angeles | CA |
| Henri | Perez | Riverside | CA |
| Miguel | Perez | Los Angeles | CA |
| Jonathan | Perez | San Martin | CA |
| Francisco | Perez | Sacramento | CA |
| Adam | Perez | Stockton | CA |
| Oscar | Perez | San Jose | CA |
| Gerardo | Perez | San Francisco | CA |
| Dolores | Perez | Los Angeles | CA |
| Carmen | Perez | San Jose | CA |
| Angelica | Perez | Long Beach | CA |
| Alejandro | Perez | Lindsay | CA |
| Jorge | Perez | Sacramento | CA |

| Lisa | Perez | Fresno | CA |
|------|-------|--------|-----|
| Daniel | Perez | Fresno | CA |
| Cj | Perez | Fremont | CA |
| Raul | Perez | Burbank | CA |
| Gilbert | Perez | Adelanto | CA |
| Miguel | Perez | Tracy | CA |
| Andres | Perez | Oakland | CA |
| Andrew David | Perez | Whittier | CA |
| Valentino | Perez | Fresno | CA |
| Santos A. | Perez | Fresno | CA |
| Jesus | Perez | Rialto | CA |
| Melanie | Perez | Fullerton | CA |
| Cristel | Perez | Baldwin Park | CA |
| Angel | Perez | Colton | CA |
| Ernie | Perez | Lincoln | CA |
| Paulie | Perez Jr. | Lynwood | CA |
| Luis | Perez Olivares | Pacifica | CA |
| Francisco | Perez Patino | Los Angeles | CA |
| Razmik | Peria | Glendale | CA |
| Lula | Perkins | Stockton | CA |
| Lateesha | Perkins | Richmond | CA |
| Rashell | Perkins | Lathrop | CA |
| Shantelle | Perkins | West Sacramento | CA |
| Laticia | Perkins | Glendale | CA |
| Wilbert | Perkins | Gardena | CA |
| Petina | Perkins | Hayward | CA |
| Juan | Perla | Morgan Hill | CA |
| Jason | Perlman | Reseda | CA |
| Daniel | Perreira | Pinole | CA |
| Sharon | Perrin | San Bernardino | CA |
| Eric | Perry | Fresno | CA |
| Jamonte | Perry | Fresno | CA |
| Corey | Perry | Morgan Hill | CA |
| Marshall | Perry | Santa Cruz | CA |
| Brian | Perry | Sunnyvale | CA |
| Jabril | Perryman | Los Angeles | CA |
| Tsenare | Perryman | San Francisco | CA |
| Cory | Pershing | San Lorenzo | CA |
| Gwindale | Person | Fremont | CA |
| Audrey | Peters | Los Angeles | CA |
| Ryan | Peterson | Westminster | CA |
| Steven | Peterson | Middletown | CA |
| Andrea | Peterson | Castro Valley | CA |

| | | | |
|---|---|---|---|
| Derrick | Peterson | Mather | CA |
| Christopher | Peterson | Madera | CA |
| Vasile | Petratenco | Elverta | CA |
| Yoftahe | Petros | Fresno | CA |
| Jahan | Pettiford | Stockton | CA |
| Latricia | Pettis | Concord | CA |
| Emmanuel | Pettus | Oakland | CA |
| Annalisa | Pettus | Oakland | CA |
| Dana | Pettus | Oakland | CA |
| Nichole | Pettway | San Mateo | CA |
| Ha | Pham | North Highlands | CA |
| Van | Pham | San Francisco | CA |
| Andy | Pham | San Jose | CA |
| David | Pham | Huntington Beach | CA |
| Quan | Phan | Milpitas | CA |
| Stanley | Philip | Los Angeles | CA |
| Johnnie | Phillips | San Jose | CA |
| Antonia | Phillips | Hayward | CA |
| Anthony | Phillips | Ontario | CA |
| Cleotre | Phillips | Sacramento | CA |
| Roman | Phillips | Los Angeles | CA |
| Kristy | Phillips | Torrance | CA |
| Brian | Phillips | Dixon | CA |
| Michael | Phillips | Stockton | CA |
| Steve | Phillips | Sonoma | CA |
| Maya | Phillips | Los Angeles | CA |
| Kiersten | Phillips | San Pedro | CA |
| Garry | Phillips | Signal Hill | CA |
| Sean | Phillips | Studio City | CA |
| Ruth | Phillips | Oakland | CA |
| Thaddeus | Philyaw | Palo Alto | CA |
| James | Phipps | Fresno | CA |
| Donald | Phipps | Santa Ana | CA |
| Juan | Picazo | Alhambra | CA |
| Ramon | Picazo | Maywood | CA |
| Wilearl | Pickens | Oakland | CA |
| Trevor | Pickens | San Jose | CA |
| Marty | Pickens | Compton | CA |
| Robert | Picker | Torrance | CA |
| Brinette | Pickett | Los Angeles | CA |
| Irving | Picou | Sacramento | CA |
| Kelsea | Pierce | San Pablo | CA |
| Shana | Pierce | Stockton | CA |

| Kaneesha | Pierce | Oakland | CA |
|---|---|---|---|
| Rocheall | Pierre | Antioch | CA |
| Richard | Pierre | Pomona | CA |
| Bryan | Pierre | San Pablo | CA |
| Monica | Pierre | Long Beach | CA |
| Joshua | Pierson | Highland | CA |
| Loneeda | Pierson | San Pedro | CA |
| Andre | Pierson | Gardena | CA |
| Amos | Pilson | Orange | CA |
| Alberto | Pimentel Cruz | Hayward | CA |
| Michael | Pina | Hayward | CA |
| Gabriella | Pina | Hesperia | CA |
| John | Pinasco | Stockton | CA |
| Josef | Pinckney | Inglewood | CA |
| Hugo | Pineda | Visalia | CA |
| Edwin | Pineda | American Canyon | CA |
| Oscar | Pineda | Fairfield | CA |
| Paul | Pineda | Chula Vista | CA |
| Francisco | Pineda | Van Nuys | CA |
| Salomon | Pineda Jr. | Riverside | CA |
| Jose | Pineda-Tinoco | Caruthers | CA |
| Erika | Pino | Los Angeles | CA |
| Jaime | Pinon | Montebello | CA |
| Ivan | Pinto | Van Nuys | CA |
| Christian | Pinzon | Stockton | CA |
| Paul | Pirkey | Sacramento | CA |
| Dwayne | Pitts | Norwalk | CA |
| Rockmon | Pitts | Oakland | CA |
| James | Plascencia | San Jose | CA |
| Ernesto | Plascencia | South San Francisco | CA |
| Nelly | Platero | Los Angeles | CA |
| Gregory | Plotkin | Woodland Hills | CA |
| Robert | Plummer | Sacramento | CA |
| Belle | Poblete | North Hollywood | CA |
| Monrovia | Poe | Sacramento | CA |
| Chris | Poindexter | Oakland | CA |
| Hazel | Poindexter | Oakland | CA |
| Terrill | Pointer | Compton | CA |
| Darin | Pointer | Foresthill | CA |
| Stephen | Polito | Folsom | CA |
| Sharhonda | Polk | Oakland | CA |
| Nakeisha | Polk | Oakland | CA |
| Laurie | Polk Nesbitt | Oakland | CA |

| | | | |
|---|---|---|---|
| Kevin | Polkinghorne | Fresno | CA |
| Angelya | Pomar | Sacramento | CA |
| Lisa | Ponce | Sacramento | CA |
| Chris | Ponce | Salinas | CA |
| Ruben | Ponce | Torrance | CA |
| Daniel | Ponce De Leon | West Covina | CA |
| Tosheena | Poole Youmbi | Los Angeles | CA |
| Shayan | Poornasir | Mountain House | CA |
| Omid | Poornasir | Tracy | CA |
| Ali Tamis | Popal | Laguna Niguel | CA |
| Fred | Pope | Los Angeles | CA |
| Latondra | Poplar | San Pablo | CA |
| Jerald | Porchia | Long Beach | CA |
| Kenneth H. | Porcho | Fresno | CA |
| Briana | Porter | Compton | CA |
| Sandra | Porter | Alameda | CA |
| Elaine | Porter | San Bernardino | CA |
| Chris | Porter | Manteca | CA |
| Ericson | Porter | Sacramento | CA |
| Richard | Porter | Placentia | CA |
| Minerva | Porter | Canyon Country | CA |
| Michael | Porter | Los Angeles | CA |
| Walter | Portillo | Fontana | CA |
| Jimmy | Portillo | Los Angeles | CA |
| Christopher | Portillo | Burbank | CA |
| Carlos | Portillo | Los Angeles | CA |
| Jessica | Portillo | Fontana | CA |
| Gilbert | Portugal | Palmdale | CA |
| Martin | Posada | Valley Village | CA |
| Jeremy | Potter | Richmond | CA |
| Edwin | Potts | Long Beach | CA |
| Jacare | Powe | Palmdale | CA |
| Bert | Powe | Valejo | CA |
| James | Powell | Imperial Beach | CA |
| Michael | Powell | Sacramento | CA |
| Natosha | Powell | Pittsburg | CA |
| Christopher | Powell | Long Beach | CA |
| Jorge | Prado | Downey | CA |
| Lauren | Prarat | Inglewood | CA |
| Amitefh | Prasad | Hayward | CA |
| Sanjesh | Prasad | San Bruno | CA |
| Surendra | Prasad | Hayward | CA |
| Glenn | Prasad | Elk Grove | CA |

| Satya | Prasad | Modesto | CA |
|---|---|---|---|
| Larry | Pratt | Vallejo | CA |
| John | Pratt | San Jose | CA |
| Sandy | Pratt | Oakland | CA |
| Derek | Pratt | Vallejo | CA |
| Arlene | Praza | Huntington Park | CA |
| Gilberto Ramon | Preciado | Modesto | CA |
| Ignacio | Preciado | Oakland | CA |
| Anthony | Presley | San Gabriel | CA |
| Christin | Price | Covina | CA |
| Kadija | Price | Berkeley | CA |
| Barbara | Price | Oakland | CA |
| Chante | Price | Wilton | CA |
| Brandon | Prince | Smartsville | CA |
| Tonte Dennis | Princewill | Long Beach | CA |
| Lorrie | Prine | Vallejo | CA |
| Henrique | Procopio-Bittancourt | Pacifica | CA |
| Charles | Proctor | Buena Park | CA |
| Carlos | Proctor | Vallejo | CA |
| Shawn | Protsko | Sacramento | CA |
| Jack | Prudencio | Los Angeles | CA |
| Jermaine | Pruitt | Bellflower | CA |
| Mattie | Pruitt | Inglewood | Ca |
| Rogena | Pryor | Los Angeles | CA |
| Olivia | Puentes | Redwood City | CA |
| Gloria | Puga | Huntington Park | CA |
| Jada | Pugh | Oakland | CA |
| Stephen | Pujals | Mountain View | CA |
| Sheri | Pula | Moreno Valley | CA |
| Alfredo | Pulido | San Jose | CA |
| Isaias | Pulido | Carson | CA |
| Antoine | Pullum | Oakland | CA |
| Alton | Pullum Jr | Tracy | CA |
| Malik | Pumphrey | Rancho Cucamonga | CA |
| Melba | Punsalan | Sunnyvale | CA |
| Steven | Purcell | Redwood City | CA |
| Sarah | Purdie | San Jose | CA |
| Doria | Purdy | Beverly Hills | CA |
| Carl | Purifoy | San Francisco | CA |
| Clifford Z | Purify | Los Angeles | CA |
| Goldsborough | Purnell | Beaumont | CA |
| Daniel | Pyatt | Oakland | CA |
| Adrian | Pyles | Sacramento | CA |

| | | | |
|---|---|---|---|
| Jerome | Qualls | San Jose | CA |
| Betty | Qualls | Oakland | CA |
| Rashell | Qualls | Gilroy | CA |
| Harvey | Queen | Pinole | CA |
| Ricardo | Quijano | Mountain View | CA |
| Celina | Quimiro | Azusa | CA |
| Conor | Quinlan | San Rafael | CA |
| Jordan | Quinn | Alameda | CA |
| Letroy | Quinney | Richmond | CA |
| Diana | Quinones | Norwalk | CA |
| Carlos | Quintana | Mountain View | CA |
| Matthew | Quintanar | Elk Grove | CA |
| Pedro | Quintanilla | Richmond | CA |
| John | Quintero | Long Beach | CA |
| Alexander | Quintero | Lancaster | CA |
| Juan | Quintero | Los Angeles | CA |
| Franklin | Quintero | San Francisco | CA |
| Shirley | Quinto | Castro Valley | CA |
| Jimmy | Quiroz | Inglewood | CA |
| Dezario | Quiruz | Fresno | CA |
| Victor | Quitoriano | Gardena | CA |
| Mustaeen | Qureshi | Fremont | CA |
| Antoine W | Raby | Los Angeles | CA |
| Ray | Racela | Santa Cruz | CA |
| Anthony | Rachal | Los Angeles | CA |
| Octavian | Raddle | Campbell | CA |
| Christine | Rader | Yucaipa | CA |
| Anatoly | Rafailov | Sacramento | CA |
| Farid | Rafaty | San Leandro | CA |
| Thomas | Raffaelli | Soquel | CA |
| Lisa | Ragle | Lawndale | CA |
| Ahmad | Rahimi | Fremont | CA |
| Daoud | Rahman | Vallejo | CA |
| Sm | Rahman | Fresno | CA |
| Abdul | Rahmani | Rancho Sta Marg | CA |
| Sailesh | Raj | Sacramento | CA |
| Anton | Rajakoone | Fremont | CA |
| Shan | Rajapaksha | Paramount | CA |
| Manesh | Rajwani | North Hollywood | CA |
| Jeffrey | Ralph | Pomona | CA |
| Hitesh | Ram | Antioch | CA |
| Dino | Ramic | Dublin | CA |
| Fnu | Ramin | Clayton | CA |

| | | | |
|---|---|---|---|
| Goody | Ramirez | Oakland | CA |
| Luis | Ramirez | Perris | CA |
| Hector | Ramirez | Gonzales | CA |
| Kendi | Ramirez | Inglewood | CA |
| Frank | Ramirez | Turlock | CA |
| Oscar | Ramirez | Pittsburg | CA |
| Mario | Ramirez | Fontana | CA |
| Ruben | Ramirez | Stockton | CA |
| Gilbert | Ramirez | Riverbank | CA |
| Mina | Ramirez | Fresno | CA |
| Glenda | Ramirez | Fresno | CA |
| Thomas | Ramirez | Moreno Valley | CA |
| Freddie | Ramirez | Rohnert Park | CA |
| Kevin | Ramirez | Los Angeles | CA |
| Perry | Ramirez | Salinas | CA |
| Jeremy | Ramirez | Sylmar | CA |
| John | Ramirez | Stockton | CA |
| Manuel | Ramirez | San Jose | CA |
| Stephanie | Ramirez | Norwalk | CA |
| Rosie | Ramirez | Los Angeles | CA |
| Elna | Ramirez | Vallejo | CA |
| Sesilia | Ramirez | Riverside | CA |
| Albert | Ramirez | Mission Hills | CA |
| Maribel | Ramirez | San Jose | CA |
| Julio | Ramirez | Hayward | CA |
| Luis | Ramirez | El Monte | CA |
| Jorge | Ramirez | Los Angeles | CA |
| Blanca | Ramirez | Redwood City | CA |
| Jorge | Ramirez | Los Angeles | CA |
| Gustavo | Ramirez | El Sobrante | CA |
| Jennifer | Ramirez - Torres | Richmond | CA |
| Jorge | Ramirez Rosales | Daly City | CA |
| Vicente | Ramos | Placentia | CA |
| Augustine | Ramos | Richmond | CA |
| Oswald | Ramos | Martinez | CA |
| Tony | Ramos | Concord | CA |
| Luis | Ramos | Los Angeles | CA |
| Jason | Ramos | Daly City | CA |
| Yazmin | Ramos | Los Angeles | CA |
| Victor | Ramos | San Francisco | CA |
| Joe | Ramos | Bellflower | CA |
| Juan | Ramos | Long Beach | CA |
| Andrew | Ramos | Fresno | CA |

| Juan | Ramos | Daly City | CA |
|------|-------|-----------|-----|
| Enrico | Ramos | San Bruno | CA |
| Georgia | Ramos | Fresno | CA |
| Givonia | Ramos | Vallejo | CA |
| Pablo | Ramos | Canoga Park | CA |
| Jonathan | Ramos Trinidad | Fresno | CA |
| Thanh | Ramp | Los Angeles | CA |
| Kelley | Ramsey | Richmond | CA |
| Gregory | Ramsey | Inglewood | CA |
| Donnald | Ramzy | Anaheim | CA |
| Roosevelt | Randle | Oakland | CA |
| Hortense | Randolph | El Sobrante | CA |
| Cherie | Randolph | Oakland | CA |
| Jasmine | Range | Oakland | CA |
| Jose | Rangel | Stockton | CA |
| Roberto | Rangel | San Francisco | CA |
| Victor | Rangel | San Pedro | CA |
| Brian | Rangel Medina | San Francisco | CA |
| William Malcolm | Rankin | Sunnyvale | CA |
| Shelley | Rankin | Northridge | CA |
| Lyle | Rankins | Los Angeles | CA |
| Theresa | Rankins | San Pedro | CA |
| Latoya | Rankins | Long Beach | CA |
| Anessa | Rankins | Altadena | CA |
| Lakesha | Ransom | Fresno | CA |
| Abdul | Raouf | Pittsburg | CA |
| Pamelia | Raphiel | Los Angeles | CA |
| Kevin | Raphiel | Lynwood | CA |
| Deaundre | Rash | Stockton | CA |
| Deanna | Rash | Oakland | CA |
| Pernell | Rash Jr | San Leandro | CA |
| Aquil | Rasheed | Oakland | CA |
| Mohammad Nasim | Rashidi | Antioch | CA |
| Mary | Rasi | Fresno | CA |
| Wendle | Raspberry | Los Angeles | CA |
| Sevuloni | Ratabumusu | Oakland | CA |
| Tonia | Ratcliffe | Rialto | CA |
| Gregory | Raths | Mission Viejo | CA |
| Jered | Ratliff | Yuba City | CA |
| Shalia | Ratliff | Sacramento | CA |
| Saul | Ravela | Santa Rosa | CA |
| Latras | Ray | Paramount | CA |
| Will | Ray | Palo Alto | CA |

| | | | |
|---|---|---|---|
| Stephen | Ray | Fresno | CA |
| Michael | Ray | San Diego | CA |
| Daryl | Ray | Inglewood | CA |
| David | Rayford | Glendale | CA |
| Roderic | Rayford | Stockton | CA |
| Linnea | Raymes | Huntingtn Bch | CA |
| Ronald | Raynaldo | San Francisco | CA |
| Jose | Rayo | Santa Ana | CA |
| John | Rayray | Lodi | CA |
| Mohamed | Razik | San Francisco | CA |
| Fredy | Razo | San Bernardino | CA |
| Jasmine | Razo | Fresno | CA |
| Najlaa | Razzouk | North Hollywood | CA |
| Jonathan | Reamer | Kensington | CA |
| Willie | Reaves | Hayward | CA |
| Steven | Rebolledo | Avenal | CA |
| Enrique | Recalde | San Jose | CA |
| Kaleab | Reda | San Jose | CA |
| Ken | Redman | Ontario | CA |
| Dennis | Redmond | Los Angeles | CA |
| Marisela | Redmond | San Jose | CA |
| Eleisha | Redmond | San Francisco | CA |
| Jess | Redondo | Oakland | CA |
| Franzier | Redor Casiano | Modesto | CA |
| Steven | Reece | Hayward | CA |
| Summer | Reed | Woodland | CA |
| Mijoi | Reed | Lawndale | CA |
| Allan | Reed | Stockton | CA |
| Venus | Reed | Vallejo | CA |
| Melanie | Reed | Los Angeles | CA |
| Lonnie | Reed | Los Angeles | CA |
| John | Reedburg | Long Beach | CA |
| Juan | Reese | East Palo Alto | CA |
| Hubert | Reese | Sacramento | CA |
| Jamie | Reeves | Inglewood | CA |
| Adam | Reevesman | Elk Grove | CA |
| Chase | Regala | Redwood City | CA |
| Amy | Regan | American Canyon | CA |
| James | Reggie | Rancho Cucamonga | CA |
| James | Rego | Castro Valley | CA |
| Mohammed | Rehmatullah | Santa Clara | CA |
| Dan | Reich | Novato | CA |
| Noel | Reimer | Anaheim | CA |

| | | | |
|---|---|---|---|
| William | Reinhard | Pacheco | CA |
| Rafael | Reis | San Pablo | CA |
| Douglas | Reiton | San Jose | CA |
| Daricus | Releford | San Jose | CA |
| Jon E | Rellis | Inglewood | CA |
| Brittany | Remington | Auburn | CA |
| Charlene | Rene | Los Angeles | CA |
| Sherman | Reneau | Tracy | CA |
| Jessica | Renobato | Fresno | CA |
| Iliana | Renteria | Fresno | CA |
| Robert | Renteria | San Jose | CA |
| Elias | Resa Birto | Anaheim | CA |
| Francisco | Resendiz | Tustin | CA |
| Ronald | Reser | San Jose | CA |
| Brian | Resnick | Culver City | CA |
| Margaret | Respert | Downey | CA |
| Tabitha | Retana | San Jose | CA |
| Joleen | Reutlinger | Richmond | CA |
| Donald | Rexicker | Los Angeles | CA |
| Antonio | Reyes | Monterey | CA |
| George | Reyes | San Jose | CA |
| Cesar | Reyes | Los Angeles | CA |
| Marina | Reyes | Sacramento | CA |
| Andres | Reyes | Monterey Park | CA |
| Lawrence | Reyes | Alhambra | CA |
| Adolfo | Reyes | La Puente | CA |
| Mario | Reyes | Santa Maria | CA |
| Timothy | Reyes | Montebello | CA |
| Ramona | Reyes | Los Angeles | CA |
| Ruben | Reyes Jr. | Los Angeles | CA |
| Maria | Reynaga | Pacoima | CA |
| Regina | Reynolds | Stockton | CA |
| Michael | Reynolds | Carlsbad | CA |
| Maria | Reynoso | Oakland | CA |
| Thomas | Reza Jr | Riverside | CA |
| Yousra | Rezgui | Berkeley | CA |
| Norene | Rhoads | Aromas | CA |
| Cheryl | Rhodes | Canoga Park | CA |
| Walter | Rhodes | Stockton | CA |
| Meredith | Rhodes | Sacramento | CA |
| Ceamon | Rhodes | San Francisco | CA |
| Constance | Rhodes | Stockton | CA |
| Alisha | Rials | Long Beach | CA |

| | | | |
|---|---|---|---|
| Tiffany | Ribera | Manteca | CA |
| Michael | Rice | San Leandro | CA |
| Ronald | Rice | Richmond | CA |
| Candace | Rice | Los Angeles | CA |
| Eddie | Rice Rodriguez | Pico Rivera | CA |
| Rodney | Rich | Rancho Cucamonga | CA |
| Jaimi | Richard | Northridge | CA |
| Michael | Richard | Lancaster | CA |
| James | Richards | Hayward | CA |
| Joseph | Richards | Citrus Heights | CA |
| Greg | Richards | Pacifica | CA |
| David | Richards | San Francisco | CA |
| Cedric | Richards Sr | Los Angeles | CA |
| Lawrence | Richardson | East Palo Alto | CA |
| Constance | Richardson | Antioch | CA |
| Herman | Richardson | Los Angeles | CA |
| Danae | Richardson | Walnut Creek | CA |
| Keira | Richardson | Palmdale | CA |
| Danita | Richardson | Pittsburg | CA |
| Kassandra | Ricketts | Gardena | CA |
| Olga | Rico | Tracy | CA |
| Aaron | Rideau | Oakland | CA |
| Tammy | Rider | Sacramento | CA |
| Jay | Ridley | Sacramento | CA |
| Vincent | Riley | Perris | CA |
| Courtney | Riley | Paramount | CA |
| Kenneth | Riley | Los Angeles | CA |
| Karen | Riley- Brown | San Bernardino | CA |
| Chris | Rinek | Arcadia | CA |
| Ron | Ringer | La Mesa | CA |
| Michelle | Rinkwalker | Rancho Cordova | CA |
| Esther | Rios | Salinas | CA |
| Anna | Rios | Antioch | CA |
| Jose | Rios | East Palo Alto | CA |
| David | Rios | Vallejo | CA |
| Alejandro | Rios | Oakland | CA |
| Marlena | Ripley | Oakland | CA |
| Adrian | Ripoyla | Fresno | CA |
| David | Risse | Roseville | CA |
| John | Rittenhouse | Sacramento | CA |
| Victor | Rivas | Carmichael | CA |
| Salvador | Rivas | San Jose | CA |
| Juan Jose | Rivas Nolasco | Petaluma | CA |

| | | | |
|---|---|---|---|
| Kimberlee | Rivera | San Jose | CA |
| Alejandro | Rivera | Fresno | CA |
| Marcelo | Rivera | Oakland | CA |
| Moises | Rivera | Rialto | CA |
| Angela | Rivera | Richmond | CA |
| Jack | Rivera | San Bernardino | CA |
| Anthony | Rivera | Los Angeles | CA |
| Glorimar | Rivera | Bell Gardens | CA |
| James | Rivera | Pleasanton | CA |
| Javier | Rivera | San Mateo | CA |
| Catrina | Rivera | Fremont | CA |
| Pedro | Rivera | Patton | CA |
| Lynn | Rix | Antioch | CA |
| Daphne | Rizzo | San Francisco | CA |
| Henry | Roa | San Francisco | CA |
| Norma | Roa | Pinole | CA |
| Hector | Roach | Tracy | CA |
| Ronelle | Roach | Merced | CA |
| Shaveal | Roach | Rncho Cordova | CA |
| Jacob | Roark | Los Angeles | CA |
| Lisa | Robbio | Escondido | CA |
| Tommy | Roberson | Manteca | CA |
| Michael | Roberson | Los Angeles | CA |
| Patrick | Roberson | Hawthorne | CA |
| Antonae | Roberson | San Leandro | CA |
| Angelo | Roberto | San Bruno | CA |
| Arti Ferrera | Roberto Ferrera Romero | San Jose | CA |
| Jeffery | Roberts | Berkeley | CA |
| Darryl | Roberts | San Francisco | CA |
| Marcus | Roberts | Vallejo | CA |
| Troy | Roberts | Pittsburg | CA |
| Jacob | Roberts | Sacramento | CA |
| Mellisa | Roberts | Los Angeles | CA |
| James | Roberts | Fairfield | CA |
| Shakir | Robertson | Brea | CA |
| Delawrence | Robertson | Norwalk | CA |
| Mark | Robertson | Diamond Bar | CA |
| John | Robertson | Martinez | CA |
| Tracy | Robertson | Compton | CA |
| Sean | Robertson | Los Angeles | CA |
| Lavada | Robins | San Lorenzo | CA |
| Charlene | Robinson | San Pedro | CA |
| Myonshe Lamar | Robinson | Richmond | CA |

| | | | |
|---|---|---|---|
| Gayle | Robinson | Los Angeles | CA |
| Ebony | Robinson | Lynwood | CA |
| Robbie | Robinson | Fresno | CA |
| Melonie | Robinson | Vallejo | CA |
| Calvin | Robinson | Pomona | CA |
| Tiffany | Robinson | Torrance | CA |
| Ryan | Robinson | Los Angeles | CA |
| Myron | Robinson | Cerritos | CA |
| Ralph | Robinson | Vallejo | CA |
| Tyrone | Robinson | San Jose | CA |
| Rashaad | Robinson | Stockton | CA |
| Antoine | Robinson | Oakland | CA |
| Marvin | Robinson | Sacramento | CA |
| Natasha | Robinson | Fairfield | CA |
| Marcus | Robinson | Los Angeles | CA |
| Bronson | Robinson | Los angeles | CA |
| Alfonso | Robinson | San Bernardino | CA |
| Shanie | Robinson | Sacramento | CA |
| Darren | Robinson | Beverly Hills | CA |
| Kevin | Robinson | East Palo Alto | CA |
| Rosa | Robinson | Vallejo | CA |
| Gary | Robinson | Pittsburg | CA |
| Shawn | Robinson | San Leandro | CA |
| Michael | Robinson | Santa Monica | CA |
| Louise | Robinson | Los Angeles | CA |
| Dana | Robinson Roberts | Pittsburg | CA |
| Jesus | Robledo | San Jose | CA |
| Diane | Robledo | Moreno Valley | CA |
| Victor | Robles | Alameda | CA |
| Luis | Robles | Los Angeles | CA |
| Jose | Robles | Ceres | CA |
| Diego | Robles | Norwalk | CA |
| Juan | Robles | Van Nuys | CA |
| Steven | Robles | San Jose | CA |
| Jarvis | Roby | Fresno | CA |
| Edward | Rocha | Seaside | CA |
| Adam | Rocha | Campbell | CA |
| Fernando | Rocha | Fresno | CA |
| Veronica | Rocha | Northridge | CA |
| Thiago | Rocha | San Mate | CA |
| Wendell | Rochester | Yucaipa | CA |
| Quentin | Rochon | Compton | CA |
| Edterica | Rockwell | Oakland | CA |

| | | | |
|---|---|---|---|
| Andrew | Rodarte | Vallejo | CA |
| Lazaro | Rodas | Fallbrook | CA |
| Luis | Rodas | San Pablo | CA |
| William | Rodas | Los Angeles | CA |
| Gabriel | Rodas-Lopez | Van Nuys | CA |
| Willie | Rodgers | Compton | CA |
| Teresa | Rodney | Fountain Valley | CA |
| Christopher | Rodrigues | San Francisco | CA |
| Hallef | Rodrigues | San Jose | CA |
| Margaret | Rodrigues | Visalia | CA |
| Robert | Rodriguez | Selma | CA |
| Nicholas | Rodriguez | Clovis | CA |
| Salvador | Rodriguez | Oakland | CA |
| Luz | Rodriguez | Pico Rivera | CA |
| David | Rodriguez | Petaluma | CA |
| Louis | Rodriguez | Union City | CA |
| Jose | Rodriguez | Los Angeles | CA |
| Amalia | Rodriguez | Richmond | CA |
| Kristofer | Rodriguez | Maywood | CA |
| Rafael | Rodriguez | Hayward | CA |
| Manuel | Rodriguez | Rosamond | CA |
| Johnny | Rodriguez | San Jose | CA |
| Michael | Rodriguez | Baldwin Park | CA |
| Jessica | Rodriguez | Oakland | CA |
| Anthony | Rodriguez | Whittier | CA |
| Anthony | Rodriguez | North Hills | CA |
| Bernard J | Rodriguez | Clovis | CA |
| Joseph | Rodriguez | San Jose | CA |
| Patricia | Rodriguez | Sacramento | CA |
| Ruben | Rodriguez | Vista | CA |
| Armando | Rodriguez | Salinas | CA |
| Andrew | Rodriguez | Milpitas | CA |
| Jose | Rodriguez | Garden Grove | CA |
| Jessica | Rodriguez | Ventura | CA |
| Martin | Rodriguez | Tracy | CA |
| Luz | Rodriguez | Vallejo | CA |
| Ariel | Rodriguez | Inglewood | CA |
| Enrique | Rodriguez | Chino | CA |
| Victor | Rodriguez | Colton | CA |
| Miriam | Rodriguez | Hawthorne | CA |
| Mark | Rodriguez | Fresno | CA |
| Catrina | Rodriguez | San Jose | CA |
| Aureliano | Rodriguez | South Gate | CA |

| | | | |
|---|---|---|---|
| Cesar | Rodriguez | Woodland | CA |
| Jessica | Rodriguez | Woodland | CA |
| Carlos | Rodriguez | Reseda | CA |
| Tony | Rodriguez | La Puente | CA |
| Jose | Rodriguez | San Francisco | CA |
| Nicole | Rodriguez | Oakland | CA |
| Christine | Rodriguez | Ontario | CA |
| Ruben | Rodriguez | Napa | CA |
| Gilbert | Rodriguez | Bell | CA |
| Juan | Rodriguez | Hawthorne | CA |
| Nicholas | Rodriguez Jr | Hercules | CA |
| Angelina | Rodriguez-Diaz | Los Angeles | CA |
| Amy | Roetschke | San Jose | CA |
| Jeffrey | Rogers | Lynwood | CA |
| Fane | Rogers | San Jose | CA |
| Prince | Rogers | Hayward | CA |
| Tierra | Rogers | San Francisco | CA |
| Angelique | Rogers | San Diego | CA |
| Desmond | Rogers | Hercules | CA |
| Cassandra | Rogers | Stockton | CA |
| Fyheima | Rogers | Vallejo | CA |
| Andre | Rogers | Santa Monica | CA |
| Robyn | Rogers | Los Angeles | CA |
| Odessa | Rogers-Dixon | Rialto | CA |
| Ricardo | Rojas | Pinole | CA |
| Trina | Rojas | Stockton | CA |
| David | Rojas | Madera | CA |
| Ariana | Rojas | San Jose | CA |
| Cristian | Rojas | Costa Mesa | CA |
| Luis | Rojas | Compton | CA |
| Javier | Rojo | Rialto | CA |
| Reginald | Rolland | Carson | CA |
| Earvie | Rollins | Richmond | CA |
| Tera | Rollins | San Francisco | CA |
| Toni | Rolls | Compton | CA |
| Hector | Rolon | Whittier | CA |
| Perpetua | Romain | Alhambra | CA |
| Alfonso | Roman | Paramount | CA |
| Johanna | Romero | Los Angeles | CA |
| Santo | Romero | Daly City | CA |
| Christopher | Romero | Compton | CA |
| Ruby | Romero | Santa Rosa | CA |
| Mark | Romero | Modesto | CA |

| Marlene | Romero | Modesto | CA |
|---|---|---|---|
| Blair | Romero | Whittier | CA |
| Ruben | Romero | La Mirada | CA |
| Rosario | Romero | Clovis | CA |
| Klarissa | Romero | Newark | CA |
| Heriberto | Romero | Colton | CA |
| Gilbert | Romero | South Gate | CA |
| Bryan | Romero | Ontario | CA |
| Julio | Romo | San Jose | CA |
| Margarita | Romo | La Puente | CA |
| Nicole | Rooke | Exeter | CA |
| Jonathan | Root | Newcastle | CA |
| Tapasu | Ropati | Garden Grove | CA |
| Tahry | Ros | San Jose | CA |
| Maria | Rosa | Oakland | CA |
| Wellington | Rosa | San Bruno | CA |
| Daniel | Rosales | Visalia | CA |
| Sandra | Rosales | Burbank | CA |
| Fernando | Rosales | Lynwood | CA |
| Oscar | Rosales | Palo Alto | CA |
| Rita | Rosales | Redlands | CA |
| Mikee | Rosario | Daly City | CA |
| Casimiro | Rosas | Los Angeles | CA |
| Felipe | Rosas | Bakersfield | CA |
| Michelle | Rosborough | Los Angeles | CA |
| Lauren | Rose | Antioch | CA |
| Denesia | Rose | Los Angeles | CA |
| Paul | Roseli | El Monte | CA |
| Albert | Rosell | San Jose | CA |
| Camryn | Rosenberg | Roseville | CA |
| Gabriel | Rosenfeld | Oakland | CA |
| Laura | Rosner | Santa Ana | CA |
| Scott | Ross | San Bernardino | CA |
| Brian | Ross | Paramount | CA |
| Maximillian | Ross | Suisun City | CA |
| Candice | Ross | Whittier | CA |
| Stephen | Ross | Downey | CA |
| Denise | Ross | Oakland | CA |
| Suhrab | Rostayee | Carmichael | CA |
| Alan | Rothchild | Foster City | CA |
| Matthew | Rothchild | San Francisco | CA |
| Marques | Rounds | San Francisco | CA |
| Torcy | Rounds | San Francisco | CA |

| | | | |
|---|---|---|---|
| Bounlong | Roungreuang | Modesto | CA |
| Willis | Roverso | Fairfield | CA |
| Larry | Rowe | San Francisco | CA |
| Matthew | Rowe | Long Beach | CA |
| Kevin | Rowel | Stockton | CA |
| Erik | Roya | Stockton | CA |
| Danielle | Royal | Alameda | CA |
| Ramon | Royer | Vallejo | CA |
| Anthony | Ruano | Lakewood | CA |
| Crystal | Rubalcaba | Whittier | CA |
| Helen | Rubalcaba | Redwood City | CA |
| Rayann | Rubalcava | Anaheim | CA |
| David | Rubalcava | Pomona | CA |
| Jose | Rubalcava | Antioch | CA |
| Gilberto | Rubio | Van Nuys | CA |
| Peter | Rubio | Benicia | CA |
| Pablo | Rubio | Chula Vista | CA |
| Javier | Rubio | Los Angeles | CA |
| Rene | Rubio | Lomita | CA |
| Joseph | Rubio | San Luis Obispo | CA |
| Daniel | Rubio | Concord | CA |
| Eric | Rubio | Vallejo | CA |
| Pedro | Rubio | Vallejo | CA |
| Brian | Rubio | Palmdale | CA |
| Terion | Rucker | Downey | CA |
| Samela | Rucker | Sacramento | CA |
| Avinia | Rucker | San Francisco | CA |
| Dorothy | Rudkin | Martinez | CA |
| Scott | Ruffalo | Merced | CA |
| Joseph | Ruffin | Compton | CA |
| Ashley | Ruiz | Fresno | CA |
| Martha | Ruiz | Chino | CA |
| Marvin | Ruiz | Long Beach | CA |
| Adrian | Ruiz | Downey | CA |
| Krystal | Ruiz | Los Angeles | CA |
| Leaynne | Ruiz | Pittsburg | CA |
| Linda | Ruiz | Downey | CA |
| Esteban Jiovanni | Ruiz | Fresno | CA |
| Alejandro | Ruiz | San Francisco | CA |
| Aris | Ruiz | Rio Vista | CA |
| Carmen | Ruiz | Pomona | CA |
| Edward | Ruiz | Arleta | CA |
| Giovanny | Ruiz | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Marissa | Rulloda | Daly City | CA |
| Shiri | Rupan | Hayward | CA |
| Robert | Rupp | Oakley | CA |
| Christian Emmanuel | Russell | Vallejo | CA |
| Kevin | Russell | Stockton | CA |
| Tiana | Russell | Los Angeles | CA |
| Robin | Russell | San Bernardino | CA |
| Albert | Russell Jr. | San Bernardino | CA |
| Jahayra Hernandez | Russell Thornton | Compton | CA |
| Kenneth | Russian | Los Angeles | CA |
| Marcus | Ruth | Redlands | CA |
| Gary | Rutkowski | Sacramento | CA |
| Hans | Ruud | Mountain View | CA |
| Ricardo | Ruvalcaba | Perris | CA |
| Eulogio | Ruvalcaba | South Gate | CA |
| Ely | Ruvalcaba | Norwalk | CA |
| Rodrigo | Ruvalcaba | San Fernando | CA |
| Anas | Ryadi | Pacifica | CA |
| Christina | Ryan | Oakland | CA |
| Adela | Ryan | Fresno | CA |
| Nicole | Ryan | Huntington Beach | CA |
| Mariana | Rybczynski | Visalia | CA |
| Brian | Saavedra | Glendale | CA |
| Denise Hansen | Sabal | Los Angeles | CA |
| Ahmad Shakib | Sabir | Tracy | CA |
| Ahmad | Sabir | Tracy | CA |
| Jeff | Sable | Glendale | CA |
| Saeed | Sadad | Berkeley | CA |
| Solomon | Sadasey | Los Angeles | CA |
| Kadda | Sadek | Concord | CA |
| Gustavo | Saenz | Sacramento | CA |
| Marlene | Saenz | Panorama City | CA |
| Koui | Saeteurn | Sacramento | CA |
| Corey | Saffold | Inglewood | CA |
| Qiamuddin | Safi | San Leandro | CA |
| Abdul Rasheed | Safi | Sacramento | CA |
| Basil | Sagmit | Castro Valley | CA |
| Elizabeth | Sagrero | Lynwood | CA |
| Joel | Sagrero | Compton | CA |
| Bill | Sagum | San Jose | CA |
| Wahid | Sahel | Tracy | CA |
| Sahil | Sahil | Tracy | CA |
| Wassim | Sahli | San Diego | CA |

| Surinder | Sahota | San Jose | CA |
| Saba | Sahouria | San Mateo | CA |
| Ronald | Said | San Francisco | CA |
| Terry | Saigh | Mountain View | CA |
| Marian | Sailes- Lamon | San Leandro | CA |
| Rebeca | Saint | Livermore | CA |
| James | Saint Louis | Victorville | CA |
| Reena | Saiz | Ontario | CA |
| Jeanne | Sakai | Fremont | CA |
| Issa | Salah | San Mateo | CA |
| Juan | Salas | Castroville | CA |
| Jamie | Salas Jr | Los Angeles | CA |
| Daniel | Salaz | Salinas | CA |
| Melinda | Salazar | San Francisco | CA |
| Jessica | Salazar | Upland | CA |
| Daniel | Salazar | Sacramento | CA |
| Edgar | Salazar | Panorama City | CA |
| Fernando | Salazar | Monterey Park | CA |
| Silvia | Salceda | South Gate | CA |
| Gloria | Salcido | Hacienda Heights | CA |
| Diego | Saldana Jr | La Puente | CA |
| Waleed | Saleh | Irvine | CA |
| Jason | Sales | Daly City | CA |
| Sergio | Salinas | San Dimas | CA |
| Shamel | Saltus | Pasadena | CA |
| Angela | Salvato | Vallejo | CA |
| Paul | Salvosa | Union City | CA |
| Thomas | Sam | San Jose | CA |
| Arvyn | Samantha | Walnut | CA |
| Rosie | Samarron | San Jose | CA |
| Lisa | Sambrano | Fresno | CA |
| Joanna | Sambrone | San Dimas | CA |
| Othman | Samha | Lodi | CA |
| Jess | Samontanes | San Francisco | CA |
| Larhonda | Sample | Salinas | CA |
| Roberto | Samudio | Costa Mesa | CA |
| Willie | Samuel | Sacramento | CA |
| Vachel | Samuels | Lakewood | CA |
| Maurice | Samuels | San Diego | CA |
| Paul | Samuels | Cerritos | CA |
| Anantray | Sanathara | Irvine | CA |
| Anthony | Sanchez | Santa Fe Springs | CA |
| Joe | Sanchez | Corona | CA |

| | | | |
|---|---|---|---|
| Geudy | Sanchez | Fresno | CA |
| Bernardo | Sanchez | San Jose | CA |
| Enrique | Sanchez | Lakewood | CA |
| Yesenia | Sanchez | West Sacramento | CA |
| Jack | Sanchez | San Francisco | CA |
| Antonio | Sanchez | Buena Park | CA |
| Merci | Sanchez | Redondo Beach | CA |
| Melissa | Sanchez | Orange | CA |
| Maria | Sanchez | Sunnyvale | CA |
| Anthony | Sanchez | Modesto | CA |
| Jairo | Sanchez | San Jose | CA |
| Christopher | Sanchez | Fresno | CA |
| Jose | Sanchez | Canoga Park | CA |
| Glenda | Sanchez | Pomona | CA |
| Jose | Sanchez | Oakland | CA |
| Pedro | Sanchez | Azusa | CA |
| Joshua | Sanchez | Porterville | CA |
| Vanessa | Sanchez | Modesto | CA |
| Alejandro | Sanchez | Stockton | CA |
| Blanca | Sanchez | Stockton | CA |
| Ramiro | Sanchez | Fresno | CA |
| Jose | Sanchez | San Pablo | CA |
| Michael | Sanchez | Huntington Park | CA |
| Lucia | Sanchez | San Jose | CA |
| Elizabeth | Sanchez | Banning | CA |
| Arturo | Sanchez | San Francisco | CA |
| Jose | Sanchez | Pleasant Hill | CA |
| Yesenia | Sanchez | La Puente | CA |
| Paul | Sanchez | Sunnyvale | CA |
| Francisco | Sanchez | Fresno | CA |
| Pedro | Sanchez | Santa Clara | CA |
| Cristian | Sanchez | Chowchilla | CA |
| Romeo | Sanchez | Foster City | CA |
| Alfredo | Sanchez | Huntington Park | CA |
| Anthony | Sanchez | Albany | CA |
| Julio | Sanchez | Los Angeles | CA |
| Jose | Sanchez | Baldwin Park | CA |
| David | Sanchez | Walnut | CA |
| Heriberto | Sanchez-Moreno | San Bruno | CA |
| Aaron | Sanderlin | Inglewood | CA |
| Alexandria | Sanders | Compton | CA |
| Marvin | Sanders | Fullerton | CA |
| Tanisha | Sanders | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Victoria | Sanders | Rodeo | CA |
| Lanette | Sanders | Compton | CA |
| Tonya | Sanders | Roseville | CA |
| Cavariee | Sanders | San Francisco | CA |
| Laurice | Sanders | Fairfield | CA |
| Molly | Sanderson | Long Beach | CA |
| Jorge | Sandoval | Los Angeles | CA |
| Omar | Sandoval | San Bernardino | CA |
| Marisela | Sandoval | Vallejo | CA |
| Robert | Sandoval | Vallejo | CA |
| Mery | Sandoval | Gardena | CA |
| Alberto | Sandoval | Oakland | CA |
| Alejandro | Sandoval | Merced | CA |
| Christian | Sandoval | El Monte | CA |
| Miriam | Sandoval | Danville | CA |
| Rodney | Sanford | Fairfield | CA |
| Clark | Sanford | Hercules | CA |
| Kaylon | Sanford | Pomona | CA |
| Alysia | Sankey | Hawthorne | CA |
| Rachel | Sano | Fresno | CA |
| Kenneth | Sanquisc | Hacienda Heights | CA |
| Enrique | Santana | Van Nuys | CA |
| Magali | Santana | Belmont | CA |
| David | Santana | Culver City | CA |
| Mylena | Santana- Bailey | Fresno | CA |
| Raymond | Santiago | Long Beach | CA |
| Pedro | Santiago | Stockton | CA |
| Gregg | Santiago | San Jose | CA |
| Jose | Santillan | Ontario | CA |
| Larry | Santillanez | Santa Clara | CA |
| Crystal | Santinac | Rialto | CA |
| Chris | Santini | San Jose | CA |
| Serina | Santoleri | Walnut Creek | CA |
| Madhu | Santos | Hayward | CA |
| Maikon | Santos | Sunnyvale | CA |
| Israel Galindo | Santos | Santa Rosa | CA |
| Edward | Santos | Fountain Valley | CA |
| Jaime | Santos | Whittier | CA |
| Jesus | Santos | San Jose | CA |
| Logan | Sanzeri | Los Angeles | CA |
| Priscilla | Sarabia | Orange | CA |
| Christopher | Saralafosse | Palo Alto | CA |
| Cristian Antonio | Sarceno Rodriguez | San Jose | CA |

| Kenneth | Sargeant | Antioch | CA |
|---|---|---|---|
| Albert | Sarian | Panorama City | CA |
| Brenda | Sarinana | Long Beach | CA |
| Joseph | Sarinana | Pomona | CA |
| Jesscencio | Sario | Fairfield | CA |
| Brian | Sarkis | San Jose | CA |
| Akia | Sarrahkon | Orangevale | CA |
| Kamran | Sartor | Roseville | CA |
| Jon | Sarver | Corona | CA |
| Roger | Satterwhite | Oakland | CA |
| Jose | Sauceda | Modesto | CA |
| Sergio | Saucedo | Fontana | CA |
| William | Saucedo | Sherman Oaks | CA |
| Ryan | Saunders | Clovis | CA |
| Tony | Saunders | Mill Valley | CA |
| Zaneta | Saunders | Berkeley | CA |
| Rosanne | Savala | Fontana | CA |
| Paul | Savala | Fontana | CA |
| Andrew | Savarino | Los Angeles | CA |
| Ojay | Savet | Pacifica | CA |
| Aaron | Sawatsky | Fresno | CA |
| Chanthaphone | Sayavong | Stockton | CA |
| Pualani | Sayson | Fresno | CA |
| Lydia | Scalia | Visalia | CA |
| Anthony | Scarsciotti | Santa Ana | CA |
| Peter | Schadrack | San Clemente | CA |
| Victoria | Schaller | Long Beach | CA |
| Jason | Scheuplein | Roseville | CA |
| Brian | Schilling | Manteca | CA |
| Steve | Schiro | Antioch | CA |
| Dain | Schloss | San Jose | CA |
| Michael | Schmidt | Ventura | CA |
| Eduardo | Schopp | Ceres | CA |
| Ryan | Schroder | Half Moon Bay | CA |
| Ronald | Schroeder | Victorville | CA |
| John | Schuler | Forestville | CA |
| Jared | Schwartz | Pinole | CA |
| Joshua | Schweigert | Galt | CA |
| Erica | Schweigert | Galt | CA |
| Charleco | Scipio Jr | Victorville | CA |
| Leon | Scoggins | Antioch | CA |
| Darrion | Scoggins | Los Angeles | CA |
| Sarah | Scollay | Alameda | CA |

| | | | |
|---|---|---|---|
| Porche | Scott | Inglewood | CA |
| Anthony | Scott | Inglewood | CA |
| Laquisha | Scott | San Diego | CA |
| Edward | Scott | Lancaster | CA |
| Demetria | Scott | Los Angeles | CA |
| Patricia | Scott | Sacramento | CA |
| Linden | Scott | Los Angeles | CA |
| Steven | Scott | Sacramento | CA |
| Jordan | Scott | Inglewood | CA |
| Denise | Scott | Citrus Heights | CA |
| Michael | Scott | Antioch | CA |
| Johann | Scott | Oakland | CA |
| Shana M. | Scott | Oakland | CA |
| Kayla | Scott | Oakland | CA |
| Raymond | Scott | San Francisco | CA |
| Lakisha | Scott | Stockton | CA |
| Edward Duke | Scott 3rd | Pittsburg | CA |
| Perry | Scranton | Los Angeles | CA |
| Jacqueline | Scroggins | Manteca | CA |
| Quinn-Thi | Scruggs | Rodeo | CA |
| Erik | Seaber | San Jose | CA |
| Dorothy | Seaberg | Menifee | CA |
| Michelle | Seales | Sacramento | CA |
| Armand | Seals | Van Nuys | CA |
| Vohnathan | Seals | Los Angeles | CA |
| Connie | Seastrunk | Pacifica | CA |
| Titwan | Sebala | Ontario | CA |
| Tieisha | Sebastian | Pittsburg | CA |
| Nasir Ahmad | Sediqi | Tracy | CA |
| Scott | Seeley | Santa Rosa | CA |
| Ramon | Segarra | Riverside | CA |
| Angelina | Segarra-Scott | Union City | CA |
| Francisco | Segovia | North Hollywood | CA |
| Artemio | Segura | Inglewood | CA |
| John | Seibold | Oakland | CA |
| J. Jeffery | Seitz | Boulder Creek | CA |
| Diane | Sekaly | Huntington Beach | CA |
| Hila | Seltzer | Sherman Oaks | CA |
| Eric | Selu | Sacramento | CA |
| Ken | Selvy | Concord | CA |
| Irene | Semakula | Chatsworth | CA |
| Jeff | Senchina | San Jose | CA |
| Jacob | Serban | Lincoln | CA |

| | | | |
|---|---|---|---|
| Victor | Serna-Delgado | Pomona | CA |
| Gilbert | Serrano | San Jose | CA |
| Richard | Serrano | Castro Valley | CA |
| Alicia | Serrano | Redwood City | CA |
| Norma | Serrano | Paramount | CA |
| Nelida | Serrano | Wilmington | CA |
| Alejandro | Serrano | Huntington Park | CA |
| Carlos | Serrano | Pacoima | CA |
| Rafael | Serrano | Van Nuys | CA |
| Omajel | Serrano Bonano | Castro Valley | CA |
| Nicolas | Serrato | Van Nuys | CA |
| Sergio | Serratos | Paramount | CA |
| Jose | Serratos | Paramount | CA |
| Amin | Serreyah | Sunnyvale | CA |
| Nelson | Servellon | Van Nuys | CA |
| Juan | Servellon | Oakland | CA |
| Hazel | Servito | San Jose | CA |
| Monique | Session | Antioch | CA |
| Lemau | Seufale | San Francisco | CA |
| Maria | Seung | Brea | CA |
| Danny | Sevillano | Santa Clarita | CA |
| Jacob | Sewald | Antelope | CA |
| Matthew | Seward | Oakley | CA |
| Michael | Seward | Stockton | CA |
| Shimika | Seward | Sacramento | CA |
| Rodney | Sexton | Los Angeles | CA |
| Ahmad | Seyar | Santa Clara | CA |
| Yahya | Shabazz | Lafayette | CA |
| Mirinda | Shafer | Union City | CA |
| Robert | Shafer | Rocklin | CA |
| John | Shafer | Vacaville | CA |
| Luke | Shaffer | San Jose | CA |
| Muzammil | Shafiq | Gardena | CA |
| Randa | Shahin | San Jose | CA |
| Ramin | Shahlai | Long Beach | CA |
| Jordan | Shaia | La Habra | CA |
| Muzammil | Shaikh | San Francisco | CA |
| Faizan | Shaikh | Colma | CA |
| Arif | Shaikh | Cupertino | CA |
| Fnu | Shaiktayyab | Fremont | CA |
| Mina | Shaker | La Mirada | CA |
| Shah | Shakoor | Burbank | CA |
| Ethel | Shamburger | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Shanequia | Shamburger | Vallejo | CA |
| Aminullah | Shams | Tracy | CA |
| Maureen | Shareef | Sacramento | CA |
| Mohammed | Shareek | Fresno | CA |
| Shabnam | Sharma | Sacramento | CA |
| Sameer | Sharma | San Leandro | CA |
| Harri | Sharma | Diamond Bar | CA |
| Lakhvir Kumar | Sharma | San Jose | CA |
| Rokita | Sharpe | Inglewood | CA |
| Michael | Shavers | Antioch | CA |
| Jonathan | Shaw | Sacramento | CA |
| Kelly | Shaw | San Francisco | CA |
| Derrick | Shaw | Compton | CA |
| Julie | Sheaffer | Colton | CA |
| Roy | Shelby | Los Angeles | CA |
| Kiara | Shelby | Antioch | CA |
| Guy | Shelby | Oakland | CA |
| Robbie | Shelton | Los Angeles | CA |
| Anthony | Shelton | Long Beach | CA |
| Hissonnie | Shelton | Pittsburg | CA |
| Robert | Sheppard | Fair Oaks | CA |
| Kesia | Sheppard | Los Angeles | CA |
| Malcolm | Sheppard | Rosemead | CA |
| Muriel | Sherls | Sacramento | CA |
| James | Sherman | Inglewood | CA |
| Karl | Sherman | Chino | CA |
| Ang | Sherpa | Richmond | CA |
| Lameisha | Sherri | Hayward | CA |
| Claudia | Sherron | San Bernardino | CA |
| Shukuru | Shields | Vallejo | CA |
| David | Shigemoto | San Jose | CA |
| Milad | Shini | Concord | CA |
| Nikole | Shirley | Los Angeles | CA |
| Qais | Shirzad | Modesto | CA |
| Brandyn | Shivers | El Sobrante | CA |
| Saad | Shoaib | Corona | CA |
| Julia | Short | San Jose | CA |
| Robyn | Shorter | Oakland | CA |
| Tiffany | Shorter | Palmdale | CA |
| Alisa | Shorter Alam | Inglewood | CA |
| Deonnia | Shortie | Whittier | CA |
| Riyad | Shosha | Santa Clara | CA |
| John | Shou | Santa Clara | CA |

| | | | |
|---|---|---|---|
| Sagar | Shrestha | El Cerrito | CA |
| Roman | Shrestha | El Cerrito | CA |
| Damien | Shultz | Oroville | CA |
| Joseph | Shy | Inglewood | CA |
| Imanuel | Sianipar | Bermuda Dunes | CA |
| Clarence | Sias | Antioch | CA |
| Jose | Sibauste | Glendale | CA |
| Ivonne | Sibrian | San Bernardino | CA |
| Sina | Siegalkoff | Stockton | CA |
| Joseph | Sieling | San Jose | CA |
| Juan | Sierra | Maywood | CA |
| Esli | Sierra | Fresno | CA |
| Ricardo | Sierra | Hanford | CA |
| Ryan | Sierra | Hawthorne | CA |
| Travis | Siflinger | Canoga Park | CA |
| Waylon | Sigman | Benicia | CA |
| Leonard | Silas | Highland | CA |
| Tammy | Silas | San Francisco | CA |
| Lenytt | Siliezar | Van Nuys | CA |
| Anthony | Sillemon | Modesto | CA |
| Marvin | Sillemon | Vallejo | CA |
| Katrina | Silva | Oakland | CA |
| Philip | Silva | Stockton | CA |
| Juana | Silva | Rodeo | CA |
| Angel | Silva | Santa Clara | CA |
| Melissa | Silva | Montebello | CA |
| Alan | Silva | San Jose | CA |
| Wilian | Silva Jr | San Bruno | CA |
| Antonio | Silva Mora | Hayward | CA |
| Gary | Simas | Fremont | CA |
| Xavier | Simental | Whittier | CA |
| Orlando | Simentel | Compton | CA |
| Anthony | Simi | Stockton | CA |
| Stephen | Simmons | Oakland | CA |
| Monica | Simmons | Hayward | CA |
| Calvin | Simmons | Fresno | CA |
| Alicia | Simmons | Gardena | CA |
| Gervon | Simmons | Inglewood | CA |
| Sheldon | Simmons | Santa Rosa | CA |
| Eric | Simmons | Ontario | CA |
| Andrea | Simmons | Sacramento | CA |
| David | Simmons | Sacramento | CA |
| Porshia | Simms | Sacramento | CA |

| | | | |
|---|---|---|---|
| Jacques | Simon | Long Beach | CA |
| Jude | Simon | San Jose | CA |
| Jovan | Simon | Santa Ana | CA |
| Stephanie | Simon | Benicia | CA |
| Alaric | Simon | Hawthorne | CA |
| Steven | Simpson | Oakland | CA |
| Howard | Simpson | San Diego | CA |
| Ravin | Simpson | Pittsburg | CA |
| Kevin D | Simpson | San Pedro | CA |
| Francine | Simpson | Whittier | CA |
| Roderick | Simpson | West Sacramento | CA |
| Alonzo | Simpson | Oakland | CA |
| Terrence | Sims | Oakland | CA |
| Darryl | Sims | Baldwin Hills | CA |
| Darius | Sims | Palmdale | CA |
| Lamont | Sims | Los Angeles | CA |
| Sequoia | Sims | Sacramento | CA |
| Robert | Sims | Hawthorne | CA |
| Job | Sims | Signal Hl | CA |
| Jose David | Sinay Chavarria | Van Nuys | CA |
| Josefa | Singca | San Jose | CA |
| Vashish | Singh | San Mateo | CA |
| Surjit | Singh | Castro Valley | CA |
| Jainan | Singh | Hayward | CA |
| Lakesh | Singh | South San Francisco | CA |
| Ashneel | Singh | Pittsburg | CA |
| Rakesh | Singh | Sacramento | CA |
| Manwinder | Singh | Stockton | CA |
| Hirdesh | Singh | Tracy | CA |
| Baldev | Singh | Mountain House | CA |
| Teva Nick | Singh | San Ramon | CA |
| Shareen | Singh | Pacifica | CA |
| Jitendra | Singh | Pittsburg | CA |
| Vikramjit | Singh | San Rafael | CA |
| Sunjeev | Singh | Davis | CA |
| Alvin | Singh | Sacramento | CA |
| Vanjline | Singh | Sacramento | CA |
| Amir | Singleton | Long Beach | CA |
| Peth | Sitthivong | Modesto | CA |
| Sisana | Sivongsay | Fresno | CA |
| John | Skelton | Sherman Oaks | CA |
| Jivanni | Skillings | Milpitas | CA |
| Jack | Skinner | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Chris | Skinner | Sacramento | CA |
| Lamont | Skinner | Vallejo | CA |
| William | Skipwith | Berkeley | CA |
| James | Slatt | Petaluma | CA |
| Angelique | Sledge | Concord | CA |
| Larry | Slocum | Pittsburg | CA |
| Tracy | Slocum | San Jose | CA |
| Noor | Smadi | Upland | CA |
| Elisha | Smalley | Oakland | CA |
| Daniel | Smart | Whittier | CA |
| Amadu | Smart | San Jose | CA |
| Darryl | Smaw | Oakland | CA |
| Sean | Smiley | Los Angeles | CA |
| Melissa | Smiley | Whittier | CA |
| Nicole | Smith | Modesto | CA |
| Steven | Smith | Upland | CA |
| Jesse | Smith | Orange | CA |
| Kahlyn | Smith | Newark | CA |
| Willie | Smith | Palmdale | CA |
| Jawana | Smith | Los Angeles | CA |
| Suzann | Smith | Oakland | CA |
| Rhonda | Smith | Oakland | CA |
| Marcus | Smith | Monterey Park | CA |
| Dajon | Smith | Carson | CA |
| Louis | Smith | Los Angeles | CA |
| Armand | Smith | San Francisco | CA |
| Shavar | Smith | Clovis | CA |
| Sophia | Smith | Beaumont | CA |
| Alan | Smith | Fontana | CA |
| Octavia | Smith | Sacramento | CA |
| Craig | Smith | San Jose | CA |
| Kirtan | Smith | Foster City | CA |
| Zabeo | Smith | Los Angeles | CA |
| Channon | Smith | Oakland | CA |
| Kevin | Smith | Colton | CA |
| Selene | Smith | Millbrae | CA |
| Derek | Smith | Anaheim | CA |
| Deon | Smith | La Palma | CA |
| Jamiah | Smith | Oakland | CA |
| Robert | Smith | Oakland | CA |
| Antwaunette | Smith | Hawthorne | CA |
| David | Smith | San Jose | CA |
| Candice | Smith | Inglewood | CA |

| William | Smith | Oakland | CA |
| Tosha | Smith | Los Angeles | CA |
| Courtni | Smith | Vallejo | CA |
| Kevin | Smith | Valley Village | CA |
| Damon | Smith | Oakland | CA |
| Asa | Smith | Richmond | CA |
| Tammi | Smith | Clovis | CA |
| Salina | Smith | Elk Grove | CA |
| Ginger | Smith | Sacramento | CA |
| Gayle L | Smith | Stockton | CA |
| Jay | Smith | Auburn | CA |
| Gregory | Smith | Concord | CA |
| Senovia | Smith | Sacramento | CA |
| Charles | Smith | Benicia | CA |
| Mack | Smith | Pebble Beach | CA |
| Christina | Smith | Clovis | CA |
| Eric | Smith | Campbell | CA |
| Elliott | Smith | Rialto | CA |
| Shantese | Smith | Richmond | CA |
| Rorrick | Smith | San Diego | CA |
| Linda | Smith | Antioch | CA |
| Marlon | Smith | San Jose | CA |
| Michael | Smith | Lake Elsinore | CA |
| Casey | Smith | Culver City | CA |
| Theresa | Smith | Sacramento | CA |
| Ingga | Smith | Los Angeles | CA |
| Sheila | Smith | Palmdale | CA |
| John | Smith | Los Angeles | CA |
| Murrell | Smith | Los Angeles | CA |
| Flossie | Smith | Oakland | CA |
| Sheyan | Smith | Oakland | CA |
| Aurora | Smith | Sacramento | CA |
| Ericka | Smith | Oakland | CA |
| Denise | Smith | San Francisco | CA |
| Jamarr | Smith | San Francisco | CA |
| Kenneth | Smith | Richmond | CA |
| Monique | Smith | Stockton | CA |
| Melba | Smith | Santa Rosa | CA |
| Devonte | Smith | Oakland | CA |
| Sharon | Smith | Berkeley | CA |
| Fred | Smith | Pittsburg | CA |
| Barry | Smith | Walnut Creek | CA |
| Rickey | Smith | San Francisco | CA |

| Charles | Smith | Los Angeles | CA |
| Herman | Smith | Pasadena | CA |
| Roseanne | Smith | Long Beach | CA |
| Daryl | Smith | Ontario | CA |
| Neal | Smith | Lawndale | CA |
| Harrell | Smith | Los Angeles | CA |
| Jeanell | Smith - Brown | San Ramon | CA |
| Deon Renard | Smith Jr. | Los Angeles | CA |
| Denise | Smith Sr | Sacramento | CA |
| Anthony | Snead | Los Angeles | CA |
| Antoine | Snelgro | Elk Grove | CA |
| Jimmy | Snell | Rialto | CA |
| Melvin | Snell | Los Angeles | CA |
| Carrie | Snipes | San Francisco | CA |
| Kenneth | Snow | Monrovia | CA |
| Sarah | Snowden | Oakland | CA |
| John | Snyder | Hawthorne | CA |
| Stacy | Sobocan | Foster City | CA |
| Mauga | Sofara | San Jose | CA |
| Samnith | Sok | Hercules | CA |
| Filomeno | Solarez | San Jose | CA |
| Robert | Solari | Sacramento | CA |
| Ferdinand | Soliman | Richmond | CA |
| Christopher | Solis | La Puente | CA |
| Niels | Solis | El Monte | CA |
| Andrew | Solis | Modesto | CA |
| Jaime | Solis | Madera | CA |
| Jonathan | Solis | Long Beach | CA |
| Cesar Javier | Solis | Menifee | CA |
| John | Solomon | San Francisco | CA |
| Niamika | Solomon | Baldwin Hills | CA |
| Dayanara | Solorio | El Monte | CA |
| Danielle | Solorio | Hanford | CA |
| Edwin | Solorzano | Richmond | CA |
| Denis Ismael | Solorzano Lopez | Sacramento | CA |
| Selim | Soltane | Daly City | CA |
| Kimmy | Som | Long Beach | CA |
| Neema | Sonam | El Cerrito | CA |
| Katherine | Sorensen | Santa Cruz | CA |
| Daniel | Sorguild | Long Beach | CA |
| Alan | Soriano | Daly City | CA |
| Raymond | Sosa | Pleasant Hill | CA |
| Raul | Sosa | Concord | CA |

| | | | |
|---|---|---|---|
| Alexander | Sosa | Los Angeles | CA |
| Fernando | Soto | Anaheim | CA |
| Pablo | Soto | Fresno | CA |
| Valerie | Soto | Mission Viejo | CA |
| Alonso | Soto | Pasadena | CA |
| Anthony | Sotto | Pacifica | CA |
| Steve | Soutas | Fresno | CA |
| Ashli | Southard | Fresno | CA |
| Marcos | Souto | Los Angeles | CA |
| James | Sowell | Pasadena | CA |
| Channel | Sowell | Antioch | CA |
| Phillip | Spann | Pacheco | CA |
| Jaylen | Spann | San Mateo | CA |
| Jodi | Sparks | Los Angeles | CA |
| Leslie | Speak | Colton | CA |
| Donald | Spears | San Francisco | CA |
| Tammy | Spears | Stockton | CA |
| Denise | Spears | Stockton | CA |
| Jabari | Spellman | Sacramento | CA |
| Scott | Spencer | San Ramon | CA |
| Bryan | Spencer | Richmond | CA |
| Samuel | Spengler | San Jose | CA |
| Jason | Sperling | Castro Valley | CA |
| Frank | Spinale | Martinez | CA |
| Kevin | Spinelli | Long Beach | CA |
| Kenneth | Spirlin | Cypress | CA |
| Charles | Spitler | West Hollywood | CA |
| Aviance | Spivey | Sacramento | CA |
| Lester | Spraggins | El Cerrito | CA |
| Steve | Sprague | Santa Rosa | CA |
| Darrell | Springs | Redwood City | CA |
| Jennifer | Square | Chino Hills | CA |
| Aaron | St. Charles | Sacramento | CA |
| Holly | St. James | Oakland | CA |
| Paul | Stadler | Martinez | CA |
| Toby | Stafford | Santa Rosa | CA |
| Quiana | Stallworth | Livingston | CA |
| David | Stamm | San Diego | CA |
| Chris | Stampolis | Santa Clara | CA |
| Charles | Stanford | Hayward | CA |
| Lynetta | Stanley | Oakland | CA |
| Dominique | Stanley | Los Angeles | CA |
| Joshua | Stanton | Sacramento | CA |

| Revis | Stanton | Long Beach | CA |
| Vivianna | Staples | Stockton | CA |
| James | Starkey | Los Angeles | CA |
| Juston | Starks | Los Angeles | CA |
| Saundra | Starling | Vallejo | CA |
| Jules | Starr | Studio City | CA |
| Maurice | Starr | Gardena | CA |
| Angelia | Staten | Pittsburg | CA |
| Daymond | Statum | Los Angeles | CA |
| Anthony Jerome | Staves | Paramount | CA |
| Eric | Stedman | Fresno | CA |
| John | Steen | Napa | CA |
| Cheryl | Stefin | Los Angeles | CA |
| Jared | Stephen | Hollister | CA |
| Russell | Stephen | Sacramento | CA |
| Samuel | Stephens | Daly City | CA |
| James | Stephens | Compton | CA |
| Stanley | Stephens | Oakland | CA |
| Nina | Stephens | Sacramento | CA |
| Sharon | Stephens | Los Angeles | CA |
| Mark | Stevens | Pacifica | CA |
| Joseph | Stevens | Oceanside | CA |
| Cashmere | Stevens | Antioch | CA |
| Leroy | Stevenson | Buena Park | CA |
| Wendel | Stevenson | Oakland | CA |
| Ashley | Stewart | Vallejo | CA |
| Gabriel | Stewart | Pinole | CA |
| Dewan | Stewart | Los Angeles | CA |
| Lejon | Stewart | Carson | CA |
| Taquilla | Stewart | Los Angeles | CA |
| Denai | Stewart | San Bernardino | CA |
| Rilee | Stewart | West Covina | CA |
| Carlin | Stewart | Stockton | CA |
| Stanley | Stewart | Buena Park | CA |
| Christopher | Stewart | San Bernardino | CA |
| Carol | Stewart | Oakland | CA |
| Sutoria | Stewart | Los Angeles | CA |
| Anita | Stewart | Los Angeles | CA |
| James | Stewart | San Dimas | CA |
| Keenan | Stewart | Los Angeles | CA |
| Cecily | Stewart | Redondo Beach | CA |
| Shomari | Stewart | Oakland | CA |
| Kwabena | Stewart | Vallejo | CA |

| | | | |
|---|---|---|---|
| Debra | Stickley | Scotts Valley | CA |
| Tamas | Stiener | Tracy | CA |
| Beverly | Stiggs | Oakland | CA |
| Eric | Stiller | Hemet | CA |
| Neary | Stine | Modesto | CA |
| Verna | Stitt | San Francisco | CA |
| La Reese | Stitts Hunt | San Pablo | CA |
| Ranicia | Stockstill | Sacramento | CA |
| Mary | Stoker | Stockton | CA |
| Lawrence | Stoll | Sherman Oaks | CA |
| Tony | Stoll | San Jose | CA |
| Gary | Stone | Pacific Grove | CA |
| Deonte | Stone | Stockton | CA |
| Robin | Stone | Stockton | CA |
| Reece | Stovall | Inglewood | CA |
| Rodney | Stovall | Fairfield | CA |
| Andrew | Stramel | Van Nuys | CA |
| Anthony | Streppone | Rancho Cucamonga | CA |
| Aisha | Stribling | Fairfield | CA |
| James | Strode Sr. | Fairfield | CA |
| Elisa | Stroffolino | Lytle Creek | CA |
| Marcel | Stroman | Sacramento | CA |
| Derek | Strong | Whittier | CA |
| Ken | Strong | Concord | CA |
| Derick | Stroud | Oakland | CA |
| Mazi | Stroud | Berkeley | CA |
| Elisha | Stubblefield | Los Angeles | CA |
| Bruce | Stuebing | Auburn | CA |
| Jonathan | Stulzer | South San Francisco | CA |
| Rocky | Su | Alameda | CA |
| Zhe | Su | Union City | CA |
| Andres | Suarez | Daly City | CA |
| Brisa | Suarez | Stockton | CA |
| Edward | Suarez | Fremont | CA |
| Sandy | Suarez | Azusa | CA |
| Nahum | Suazo | Daly City | CA |
| Arkom | Sukhumpanya | San Francisco | CA |
| Wasif | Suleiman | Corona | CA |
| Lakeesha | Sullivan | Los Angeles | CA |
| Tangie | Sullivan | Inglewood | CA |
| Patrick | Sullivan | Torrance | CA |
| Roy | Sullivan | Hayward | CA |
| Dan | Sumii | Clovis | CA |

| Christopher | Summers | Los Angeles | CA |
| Calvin | Summers | Fairfield | CA |
| Donte | Summerville | Moreno Valley | CA |
| Brian A | Sumpter | Carson | CA |
| Roy | Sumrall | Pomona | CA |
| Adana | Sumrall | Gardena | CA |
| Angelino | Sundiam | Pacifica | CA |
| Justin | Sunglao | Hercules | CA |
| Eric | Suniga | Orosi | CA |
| Laurence | Superville | Tracy | CA |
| Cecelia | Sutton | Vallejo | CA |
| Dale | Sutton | Long Beach | CA |
| Ellis | Sutton | Hayward | CA |
| Monema | Swafford | Los Angeles | CA |
| Gregory | Swafford | Sacramento | CA |
| Mark | Swagerty | Richmond | CA |
| Brian | Swagger | San Jose | CA |
| Rothell | Swain | Los Angeles | CA |
| Donald | Swan | Santa Clara | CA |
| Thomas | Swayne Jr | Oakland | CA |
| Penicha | Swindell | Discovery Bay | CA |
| Robert | Swordes | North Hills | CA |
| Mandinka | Syess | Oakland | CA |
| John | Sykes | Perris | CA |
| Teresa | Szeto | San Francisco | CA |
| Jomar | Taa | Stockton | CA |
| Jamie | Tabatabai | Concord | CA |
| Kirubel | Tafese | Oakland | CA |
| Wegahta | Tafla | Berkeley | CA |
| Innton | Tagger | Los Angeles | CA |
| Elaine | Tagoai | Long Beach | CA |
| Finau | Tahaafe | Whittier | CA |
| Carlos | Taitano | Vallejo | CA |
| Junie | Tajalle | Sacramento | CA |
| Petros | Takele | San Francisco | CA |
| Adolf | Taku | Anaheim | CA |
| Corinthians | Talaga | Long Beach | CA |
| Peter | Talamantez | Campbell | CA |
| Steve | Talanoa | Union City | CA |
| Brian | Talavera | East Palo Alto | CA |
| Nishelle | Talavera | Gilroy | CA |
| Tierra | Talbert | Oakland | CA |
| Zakaria | Taleb | Oakland | CA |

| | | | |
|---|---|---|---|
| Christopher | Taliaferro | Los Angeles | CA |
| Shao | Tam | Alhambra | CA |
| Ilaitia | Tamaibeka | San Francisco | CA |
| Israel | Tamariz Jr | North Hollywood | CA |
| Luz | Tamayo | San Jose | CA |
| Tedros | Tamene | Hayward | CA |
| Marvin | Tamonte | Hayward | CA |
| John Derrick | Tan | Redwood City | CA |
| Joseph | Taneo | Concord | CA |
| Faith | Tanguay | Marysville | CA |
| Isaac | Tanner | Daly City | CA |
| Latresha | Tanner | Hayward | CA |
| Cedric | Tanner | Vallejo | CA |
| Eric | Tanner | Pittsburg | CA |
| Sharif | Tanveer | West Sacramento | CA |
| Oscar | Tapia | Fullerton | CA |
| Frank | Tapia | Roseville | CA |
| Jose | Tapia | La Puente | CA |
| Shane | Tapia | Los Angeles | CA |
| Nadine | Tapia | Downey | CA |
| Tina | Tapia | Oakland | CA |
| Martha | Tapleras | Visalia | CA |
| Lashauna | Tapum | East Palo Alto | CA |
| Shahbaz | Tariq | Fremont | CA |
| Nicole | Tarpley | Compton | CA |
| Barbara | Tarver | Moreno Valley | CA |
| Albert | Tashchian | Fresno | CA |
| Tanzing | Tashi | El Cerrito | CA |
| Israel | Taswell | San Francisco | CA |
| Quang | Tat | West Covina | CA |
| Krystal | Tate | Los Angeles | CA |
| Jesse | Tate | Newark | CA |
| Eric | Tatham | Fresno | CA |
| Wanda | Tatum | Bellflower | CA |
| Taniela S. | Taufalele | San Jose | CA |
| Alyjha | Tauscher | Selma | CA |
| Karwan | Tawfeeq | Sunnyvale | CA |
| Gloria | Taylor | San Francisco | CA |
| Donta | Taylor | Palmdale | CA |
| James | Taylor | Inglewood | CA |
| Steven | Taylor | Fairfield | CA |
| Thelma | Taylor | Inglewood | CA |
| Jeffrey | Taylor | Novato | CA |

| David | Taylor | Citrus Heights | CA |
|-------|--------|----------------|-----|
| Ansar | Taylor | San Pablo | CA |
| Rodney | Taylor | Alameda | CA |
| James | Taylor | Inglewood | CA |
| Franklin | Taylor | Los Angeles | CA |
| Donzell | Taylor | Carson | CA |
| Winston | Taylor | Victorville | CA |
| Cheree | Taylor | Victorville | CA |
| Derrick | Taylor | Vallejo | CA |
| Randy | Taylor | San Francisco | CA |
| Corbett | Taylor | Fairfield | CA |
| Amos | Taylor | North Highlands | CA |
| Donald | Taylor | Pittsburg | CA |
| Umen | Taylor | El Sobrante | CA |
| Steve | Taylor | Fresno | CA |
| Delois | Taylor | Compton | CA |
| Orlandis | Taylor | Los Angeles | CA |
| Jasmine | Taylor | Los Angeles | CA |
| Joseph | Taylor | Rancho Cucamonga | CA |
| Mensah | Taylor | Moreno Valley | CA |
| Travis | Taylor | Rohnert Park | CA |
| Laurie | Taylor | Baypoint | CA |
| Matthew | Taylor | Oakland | CA |
| Sherrie | Taylor | Vallejo | CA |
| Brittoni | Taylor | Oakland | CA |
| Kamesha | Taylor | San Francisco | CA |
| Vangela | Taylor | Los Angeles | CA |
| Gregory | Taylor | San Bernardino | CA |
| Melvin | Taylor | Victorville | CA |
| Arthur | Taylor Iii | Sacramento | CA |
| George | Taylor Jr. | Los Angeles | CA |
| Rickey | Taylor Jr. | Sacramento | CA |
| Nathan | Teague | Visalia | CA |
| Srey | Teang | Stockton | CA |
| Chanel | Teasley | Sun Valley | CA |
| David | Tedesco | Sacramento | CA |
| Hugo | Tejada | Newark | CA |
| Divesh | Tejpal | Winnetka | CA |
| Anabelen | Tellez | Oxnard | CA |
| Grace Adriana | Tellez | Whittier | CA |
| Eilin | Telya | Modesto | CA |
| Shera | Temple | Carson | CA |
| Maurice | Tenney | Oakland | CA |

| | | | |
|---|---|---|---|
| Suliana | Teo | Richmond | CA |
| Ricky | Tep | Crows Landing | CA |
| Ruben | Tercero | San Leandro | CA |
| Sharene | Termini | Richmond | CA |
| Miguel | Terrazas | Huntington Park | CA |
| Tiffanie | Terrell | Los Angeles | CA |
| William | Terrell | Sonoma | CA |
| Kyle | Terrell | Los Angeles | CA |
| Andrew | Terry | San Jose | CA |
| Chardae | Terry | San Leandro | CA |
| Anthony | Terry | Oakland | CA |
| Dionte | Terry | Stockton | CA |
| Travell | Terry | Anaheim | CA |
| Steve | Terzian | Monrovia | CA |
| Kush | Thadani | Newport Beach | CA |
| Cody | Thanarse | Los Angeles | CA |
| Bashea | Theadore | Los Angeles | CA |
| Omar | Thiane | Richmond | CA |
| David | Thibedeau | Folsom | CA |
| Hilda | Thierry | Ontario | CA |
| Joan | Thill | Daly City | CA |
| Desiree | Thiry | Highland | CA |
| John | Thomas | San Francisco | CA |
| Keith | Thomas | Sacramento | CA |
| Cleo | Thomas | Lynwood | CA |
| Jordan | Thomas | Whittier | CA |
| Noel | Thomas | Pittsburg | CA |
| Kelly | Thomas | Sacramento | CA |
| Michael | Thomas | Carmichael | CA |
| Lowell | Thomas | Vallejo | CA |
| Anjeanette | Thomas | Los Angeles | CA |
| Stephen | Thomas | Stockton | CA |
| Demarco | Thomas | Sacramento | CA |
| Warren | Thomas | Hawthorne | CA |
| Kirt | Thomas | Elk Grove | CA |
| Rafino | Thomas | Lawndale | CA |
| Carlos | Thomas | San Jose | CA |
| Deontae | Thomas | Stockton | CA |
| Ivan | Thomas | Stockton | CA |
| Shelomith | Thomas | Alameda | CA |
| Gail | Thomas | San Jose | CA |
| Darin | Thomas | Inglewood | CA |
| Tuere | Thomas | San Francisco | CA |

| | | | |
|---|---|---|---|
| Marcel | Thomas | Los Angeles | CA |
| Detra | Thomas | West Covina | CA |
| Kwame | Thomas | San Jose | CA |
| Freddie | Thomas | Inglewood | CA |
| Steven | Thomas | Nipomo | CA |
| Jason | Thomas | Oakland | CA |
| Lorenzo | Thomas | San Francisco | CA |
| Mickey | Thomas | Alameda | CA |
| Andre | Thomas | San Pablo | CA |
| Robbie | Thomasson | Stockton | CA |
| Antoinette | Thomasson | Stockton | CA |
| Kongmany | Thommabengsa | Fresno | CA |
| Casey | Thompson | Dublin | CA |
| Isiah | Thompson | San Leandro | CA |
| Rachel | Thompson | Oakland | CA |
| Syeta | Thompson | Richmond | CA |
| Carlos | Thompson | San Francisco | CA |
| Nequetta | Thompson | Carson | CA |
| Jeremy | Thompson | Parlier | CA |
| Wesley | Thompson | Rancho Cucamonga | CA |
| Brugette | Thompson | Carson | CA |
| Marlene | Thompson | Antioch | CA |
| Sean | Thompson | Fremont | CA |
| Mark | Thompson | Compton | CA |
| Shauniece | Thompson | Sacramento | CA |
| Brandon | Thompson | Oakland | CA |
| Paul | Thompson | Downey | CA |
| Ronald | Thompson | Los Angeles | CA |
| Breawna | Thompson Johnson | Fullerton | CA |
| Laura | Thompson King | Lancaster | CA |
| Chuckie | Thompson Lane | Stockton | CA |
| Austin | Thoms | Los Angeles | CA |
| Jason | Thorn | Gilroy | CA |
| Jacqueline | Thornhill | San Jose | CA |
| Andrew | Thornton | Richmond | CA |
| Barry T. | Thornton | San Francisco | CA |
| Karen | Thorpe | Sacramento | CA |
| Javona | Threadgill | Long Beach | CA |
| Frank | Thurman | Concord | CA |
| Michael | Tieku | Oakland | CA |
| Jennifer | Tiger | Modesto | CA |
| James | Tiger | Vallejo | CA |
| Rico | Tiger | San Francisco | CA |

| Benjamin | Tigilau | Menifee | CA |
|----------|---------|---------|-----|
| Billy | Times | San Pablo | CA |
| Nicholas | Tims | Hawthorne | CA |
| Montrella | Tindall | Los Angeles | CA |
| Rowell | Tinio | San Ramon | CA |
| Patrick | Tinsley | Fontana | CA |
| Trayvon | Tippie | Paramount | CA |
| Javier | Tirado | Sacramento | CA |
| Miguel | Tirado | Palmdale | CA |
| Marcus | Tisdale | San Leandro | CA |
| Monirout | Tit | Stockton | CA |
| Justin | Titen | Agoura Hills | CA |
| Dina | Titsworth | Turlock | CA |
| Anthony | Titus | Sacramento | CA |
| Jovanna | Tobar | Fresno | CA |
| Taylor | Tobias | Moorpark | CA |
| Jack | Todd | San Jose | CA |
| Morgan | Todd | Los Angeles | CA |
| Billy | Todd | Long Beach | CA |
| Melody | Todd | San Jose | CA |
| Ryan | Todrank | Roseville | CA |
| Eldor | Togaymurotov | San Francisco | CA |
| Fernando | Tolama Duran | San Francisco | CA |
| Kristine | Tolbert | San Jose | CA |
| Jesus | Toledo | Bakersfield | CA |
| Sergio | Toledo | Watsonville | CA |
| Christine | Tollefsen | Roseville | CA |
| Steven | Tom | San Jose | CA |
| Greg | Tomascheski | Santa Clara | CA |
| John | Tomasetti | San Jose | CA |
| Artur | Torosyan | Daly City | CA |
| Raul | Torralba | Campbell | CA |
| Eric | Torrance | Lakewood | CA |
| Charmaine | Torrence | Oakland | CA |
| Forest | Torrence | Los Angeles | CA |
| Ruben | Torres | Corona | CA |
| Carlos | Torres | Stockton | CA |
| Juliana | Torres | Chino | CA |
| Reynaldo | Torres | San Mateo | CA |
| Mario | Torres | Boulder Creek | CA |
| Vanessa | Torres | Sylmar | CA |
| Curtis | Torres | Artesia | CA |
| Haueter | Torres | Bellflower | CA |

| Eduardo | Torres | Fullerton | CA |
| Victor | Torres | Garden Grove | CA |
| Eddy | Torres | Long Beach | CA |
| David | Torres | Wilmington | CA |
| Jonathan | Torres | Stockton | CA |
| Miguel | Torres | San Jose | CA |
| Timothy | Torres | Fresno | CA |
| Melissa | Torres | Oakland | CA |
| Antonio | Torres | Modesto | CA |
| Daniel | Torres | Ontario | CA |
| Timmy | Torres | San Jose | CA |
| Joseph | Torres | Littlerock | CA |
| Michael | Torrez | Bellflower | CA |
| Stevie | Torrez | Fresno | CA |
| Wayne | Torrisi | Rancho Sta Marg | CA |
| Ricardo | Tortoledo | San Bernardino | CA |
| Luis | Tostado | Los Angeles | CA |
| Mirian | Tostado | Paramount | CA |
| Joseph | Touchstone | Selma | CA |
| Emineh | Tounian | Burbank | CA |
| Christian | Tovar | Fresno | CA |
| Maria | Tovar | Modesto | CA |
| Ana | Tovar | Modesto | CA |
| David | Tovar | Fresno | CA |
| Chris | Tover | San Jose | CA |
| Martin | Tovmasyan | Glendale | CA |
| Gamlet | Tovmasyan | Glendale | CA |
| Kimberly | Tower | San Diego | CA |
| Kenneth | Towner | Los Angeles | CA |
| Douglas | Towns | San Francisco | CA |
| Jenita | Towns | San Francisco | CA |
| Peardie | Townsend | Long Beach | CA |
| Helena | Townsend | Encino | CA |
| Michael | Trachiotis | San Francisco | CA |
| Guy Sanderson | Tracy Mendoza | Turlock | CA |
| Binh | Tran | San Jose | CA |
| Mike | Tran | Menlo Park | CA |
| Sonny | Tran | San Jose | CA |
| Chi | Tran | San Francisco | CA |
| Nhung | Tran | San Jose | CA |
| Vinh | Tran | Irvine | CA |
| Lon | Transfiguracion | Long Beach | CA |
| Roger | Travis Jr | San Francisco | CA |

| | | | |
|---|---|---|---|
| Jason | Traylor | Sacramento | CA |
| Christine | Traylor | Brentwood | CA |
| Devantae | Treadwell | Sacramento | CA |
| Jacob | Trejo | Lynwood | CA |
| Tracey | Trent | Napa | CA |
| Ralph | Tresvant | Monrovia | CA |
| Gabriel | Trevino | Tulare | CA |
| James | Trice | Oakland | CA |
| David | Trinh | Pittsburg | CA |
| Starlina | Triplin | Hawthorne | CA |
| Lori | Troester | Costa Mesa | CA |
| Nichol | Troester | Murrieta | CA |
| Luis Pedro | Troncoso Olmedo | San Francisco | CA |
| Roger | Tropet | Vallejo | CA |
| Sharron | Trotter | Livermore | CA |
| Alberto | Trought | Los Angeles | CA |
| Margaret | Troxclair | Fremont | CA |
| Stephanie | Trujeque | Montclair | CA |
| Enrique | Trujillo | San Jose | CA |
| Michael | Truong | San Ramon | CA |
| Ashley | Trusclair | Vallejo | CA |
| Keith | Tschudi | Santa Cruz | CA |
| Dawen | Tsien | Foster City | CA |
| Aramis | Tuason | San Jose | CA |
| Dominic | Tuason | Walnut Creek | CA |
| Sali | Tuatagaloa | San Francisco | CA |
| Cyrano | Tubbs | Downey | CA |
| Johnny | Tucker | Oakland | CA |
| Brad | Tucker | Oakley | CA |
| Timothy | Tucker | Pittsburg | CA |
| Tameia | Tucker | Richmond | CA |
| Ryian | Tucker | Los Angeles | CA |
| William | Tuiasosopo | Millbrae | CA |
| Sione | Tulua | Seaside | CA |
| Rosario | Tupe | Sunnyvale | CA |
| Aristidez | Turcios | Riverside | CA |
| Hope | Turk | Sacramento | CA |
| Porchia | Turk | Sacramento | CA |
| Aykesha | Turner | Vallejo | CA |
| Glen | Turner | Antioch | CA |
| Hubert | Turner | Los Angeles | CA |
| Chandra | Turner | Carson | CA |
| Harold | Turner | Patterson | CA |

| Ronald | Turner | Elk Grove | CA |
|--------|--------|-----------|-----|
| Arthur | Turner | Sacramento | CA |
| Melanie | Turner | Sacramento | CA |
| Ezra | Turner | Antioch | CA |
| Larry | Turner | Vallejo | CA |
| David | Turner | Fairfield | CA |
| Lajanee | Turner | Antioch | CA |
| Arod | Turner | Ontario | CA |
| Chauncey | Turner | Rancho Cucamonga | CA |
| Alvin | Turner | Lancaster | CA |
| Elgen | Turner | Elk Grove | CA |
| Dave | Turner Iv | Modesto | CA |
| Phenion | Turnipseed | Sacramento | CA |
| Wayne | Turpin | Sacramento | CA |
| Sonia | Turrieta | Bay Point | CA |
| Deborah | Tutson | Daly City | CA |
| David | Tuttle | San Jose | CA |
| Julie | Tuutafaiza | Alameda | CA |
| Steven-Kane | Twyman | Sacramento | CA |
| Sherrell | Tyler | Vallejo | CA |
| Shawishi | Tyler | Los Angeles | CA |
| Robert | Tyler | Moreno Valley | CA |
| Timothy | Tyler | El Monte | CA |
| Tanya | Tyre | Hemet | CA |
| Ravi | Udayakumar | San Jose | CA |
| Charles | Udoma | Paramount | CA |
| Tabugbo | Ufoeduh | Manhattan Beach | CA |
| Dora | Uiagalelei | San Francisco | CA |
| Munachiso | Ukachukwu | Richmond | CA |
| Zakir | Ulfat | Fremont | CA |
| Hidayat | Ullah | Dublin | CA |
| Oscar | Ulloa | Inglewood | CA |
| Jenish | Ulloa | Sacramento | CA |
| Christine | Underwood | Fresno | CA |
| Kulisi | Unga | San Mateo | CA |
| Christian | Urbina | Daly City | CA |
| Cergio | Urena | Los Angeles | CA |
| Jose | Urias | Rncho Cordova | CA |
| Cynthia | Uribe | San Pablo | CA |
| Emily | Urquieta | Long Beach | CA |
| Israel | Urrea | Anaheim | CA |
| Jose | Urrutia | San Francisco | CA |
| Aaron | Urton | Antioch | CA |

| Earl | Usher | Lancaster | CA |
| Jerri | Usher | Los Angeles | CA |
| Roosevert | Uy | Vallejo | CA |
| Nwabugo | Uzowuru | Gardena | CA |
| Gary | Vaca | Gilroy | CA |
| Enrique | Vaca Sanchez | Bloomington | CA |
| Moin | Vadeghani | Pleasant Hill | CA |
| Roland | Vaillant | Torrance | CA |
| John | Valadez | Gardena | CA |
| Marcelo | Valadez | Duarte | CA |
| Rodolfo | Valadez Lima | Los Angeles | CA |
| Damaso | Valbuena | Sunnyvale | CA |
| Leomann | Valderrama | Los Angeles | CA |
| James | Valdez | Milpitas | CA |
| Hector | Valdez | Los Angeles | CA |
| Jessica | Valdez | Salinas | CA |
| Alexander | Valdez | Goleta | CA |
| Leonard | Valdez | Manteca | CA |
| Gilbert | Valdez | El Monte | CA |
| Corina | Valdez | Fresno | CA |
| Israel | Valdez | La Habra | CA |
| Robert | Valdez | Long Beach | CA |
| Felicia | Valdivia | Fresno | CA |
| Analilia | Valdovinos | Long Beach | CA |
| Jovanny | Valencia | San Bernardino | CA |
| Nick | Valencia | Los Angeles | CA |
| Steve | Valencia | Antioch | CA |
| Julian | Valencia | Santa Clara | CA |
| Octavio | Valencia | Salinas | CA |
| Jose Alfredo | Valencia | Bellflower | CA |
| Michael | Valentine | Modesto | CA |
| Camille | Valentine | Fresno | CA |
| Robert | Valenzuela | San Francisco | CA |
| Mary Astrid | Valenzuela | Daly City | CA |
| Clyde | Valenzuela | Chino | CA |
| Ulises | Valle | Victorville | CA |
| Patricia | Vallejo | Riverside | CA |
| Christopher | Vallejo | Richmond | CA |
| Andres | Vallejo | San Jose | CA |
| Santiago | Vallejo | Sun Valley | CA |
| Jose | Vallejos | Long Beach | CA |
| Alma | Valles | Baldwin Park | CA |
| Miles | Valor | San Jose | CA |

| Alexander | Van Allen | Hercules | CA |
|---|---|---|---|
| Douglas | Van Leuven | Fairfax | CA |
| James | Van Scooter | Sacramento | CA |
| Raymond | Vance | San Jose | CA |
| Yvonnia | Vance | San Rafael | CA |
| Sidney | Vance | Vallejo | CA |
| Robert | Vandenakker | San Jose | CA |
| Michael | Vanderpool | Sacramento | CA |
| Dimetrios | Vandiegriff | Inglewood | CA |
| Martin | Vandusen | Canoga Park | CA |
| Brenda | Vanmoy | Orangevale | CA |
| Kathleena | Vannarath | Sacramento | CA |
| Eric | Varela | South El Monte | CA |
| Salvador | Vargas | Millbrae | CA |
| Antonio | Vargas | San Jose | CA |
| Mickie | Vargas | Hayward | CA |
| Victor | Vargas | Los Angeles | CA |
| John | Vargas | San Mateo | CA |
| Hipolito | Vargas | Los Angeles | CA |
| Evelyn | Vargas | Downey | CA |
| Daniel | Vargas | San Jose | CA |
| Robert | Vargas | Moreno Valley | CA |
| Steven | Vargas | Kingsburg | CA |
| Miguel | Vargas | Glendora | CA |
| Jorge | Vargas | San Jose | CA |
| Sylvia | Vargas | Los Angeles | CA |
| Mario | Vargas Cruz | Canoga Park | CA |
| Ritesh | Varma | Long Beach | CA |
| Deborah | Vasquez | Long Beach | CA |
| Michelle | Vasquez | Sylmar | CA |
| Dolores | Vasquez | Clovis | CA |
| Alesia | Vasquez | Vallejo | CA |
| Jose | Vasquez | Boyes Hot Spg | CA |
| Erik | Vasquez | Beaumont | CA |
| Ignacio | Vasquez | Petaluma | CA |
| Rafael | Vasquez | San Mateo | CA |
| Ismael | Vasquez | Sacramento | CA |
| Carlos | Vasquez | Los Angeles | CA |
| Anthony | Vasquez | Upland | CA |
| Elizabeth | Vasquez | Murrieta | CA |
| Alvina | Vasquez | Elk Grove | CA |
| Santos | Vasquez Jr | Hayward | CA |
| Gawaine | Vaughn | Carson | CA |

| Kevin | Vaughn | North Sacramento | CA |
|---|---|---|---|
| James | Vaughn | Hayward | CA |
| Dennine | Vaughn | Vallejo | CA |
| Darrell | Vaughn | Compton | CA |
| Anatoly | Vaynshteyn | Elk Grove | CA |
| Marco | Vazquez | San Gabriel | CA |
| Brittney | Vazquez | Porterville | CA |
| Sergio | Vazquez | Chino | CA |
| Teresa | Vazquez | Oakland | CA |
| Reginald | Vedrine | Fresno | CA |
| Sirgio | Vega | Santa Barbara | CA |
| Jose | Vega | Riverside | CA |
| Racquel | Vega | Pico Rivera | CA |
| Adrianna | Vega | San Jose | CA |
| Xevion | Vega | Modesto | CA |
| Ariel | Velasco | Daly City | CA |
| Juan | Velasco | San Jose | CA |
| Cresto | Velasco | Fresno | CA |
| William | Velasco | Hayward | CA |
| Brandon | Velasco | San Bruno | CA |
| Roger | Velasquez | Pomona | CA |
| Desi | Velasquez | Selma | CA |
| Maria | Velasquez | Fresno | CA |
| Julio | Velasquez | Monterey Park | CA |
| Martha | Velasquez | Tulare | CA |
| Agustin | Velasto Jr | Stockton | CA |
| Cindy | Velazquez | Cypress | CA |
| Andre | Velazquez | Tustin | CA |
| Oscar | Velazquez | Sun Valley | CA |
| Javier | Velez | Fontana | CA |
| Israel | Venegas | Salinas | CA |
| Vene | Ventura | Carson | CA |
| Kamaria | Ventura | Daly City | CA |
| Aneury | Ventura | Vacaville | CA |
| Dmitriy | Verbovshchuk | Rancho Cordova | CA |
| Victor | Verduzco | Fresno | CA |
| Frumencio | Vergara | Daly City | CA |
| Marcus | Vernardo | San Bernardino | CA |
| Marvin | Vernardo Jr. | San Bernardino | CA |
| Gregory | Vernon | Los Angeles | CA |
| Tony | Vernon | Elk Grove | CA |
| Sean | Veroni | Pleasanton | CA |
| Christopher | Verret | Mountain View | CA |

| Steven | Vershay | Modesto | CA |
|--------|---------|---------|-----|
| Dennis | Vetica | Lodi | CA |
| Margaret | Vickers | Fresno | CA |
| Chazz | Vickers | Inglewood | CA |
| Anthony | Victor | Sacramento | CA |
| Enrique | Vidalez | Freedom | CA |
| Elaine | Vidal-Rahenkamp | Long Beach | CA |
| Odette | Vieiera | Newman | CA |
| Cristina | Vien | Hayward | CA |
| Jason | Viera | Riverside | CA |
| Guillermo | Villa | Duarte | CA |
| Maricela | Villa | Fresno | CA |
| Robert | Villa | Fresno | CA |
| Norberto | Villa | Madera | CA |
| Leonard | Villa | Los Angeles | CA |
| Luis | Villa | San Jose | CA |
| Lisseth | Villa | South El Monte | CA |
| Julio | Villa Cabrera | Rialto | CA |
| Michael | Villablanca | San Mateo | CA |
| Verbi | Villadelgado | Hayward | CA |
| Jose | Villafana | Lawndale | CA |
| Leonard | Villafuerte | Sunnyvale | CA |
| Tony | Villagra | San Pablo | CA |
| Vince | Villagran | Upland | CA |
| Juan | Villalpando | Hayward | CA |
| Michelle | Villalta | Bellflower | CA |
| Ramon | Villalvazo | Buena Park | CA |
| Jose | Villalvazo | Downey | CA |
| Armando | Villaneda | Huntington Park | CA |
| Sally | Villanueva | Napa | CA |
| Joy | Villanueva | San Bruno | CA |
| Stephanie | Villanueva | Stockton | CA |
| Eric | Villanueva | San Francisco | CA |
| Elizabeth | Villareal | Barstow | CA |
| Janet | Villarreal | Fremont | CA |
| Manuel | Villarreal | Moreno Valley | CA |
| Alec | Villasenor | Tulare | CA |
| Richard | Villavicencio | Yorba Linda | CA |
| Enrique | Villegas | Bakersfield | CA |
| Rommel | Villegas | Hayward | CA |
| Jose | Villegas Torres | Bell Gardens | CA |
| Mike | Vira | Oceanside | CA |
| Jose Gustavo | Virgen Vasquez | San Jose | CA |

| Eddie | Virmantes | Los Angeles | CA |
|-------|-----------|-------------|-----|
| Julio | Viscarra - Harris | Perris | CA |
| Alan | Viscuso | Pittsburg | CA |
| Monte | Visser | Stockton | CA |
| Tanisha | Vital | Sacramento | CA |
| Jonathan | Vivanco | Downey | CA |
| Samantha | Vivero | San Leandro | CA |
| Marisela | Viveros | Carson | CA |
| Bernardo | Vizcarra | Hercules | CA |
| Trung | Vo | Sacramento | CA |
| Trang | Vo | Oakland | CA |
| Joshua | Vogel | Citrus Heights | CA |
| Joel | Vojvoda | Sunnyvale | CA |
| Jason | Volcimus | Sunnyvale | CA |
| Edward | Volodarsky | Antelope | CA |
| Catherine | Volz | Sunnyvale | CA |
| Hasmik | Voskanyan | Rancho Cordova | CA |
| Lawrence | Vosovic | Santa Barbara | CA |
| Johnny | Wade | Long Beach | CA |
| Dartagnan | Wade | Loma Linda | CA |
| Maynard | Wade | Oakland | CA |
| Chanell | Wade | Sacramento | CA |
| William | Wadleigh | Dublin | CA |
| Cory | Wafer | Stockton | CA |
| Thomas | Wagner | Carmichael | CA |
| Karttie | Wahoff | Riverside | CA |
| Ghaith | Wahsheh | Fresno | CA |
| Robbie | Wakefield | Tustin | CA |
| Angela | Wakil | Sacramento | CA |
| Genet | Walden | Los Angeles | CA |
| Joshua | Waldrop | Fullerton | CA |
| Matthew | Walewangeko | Rancho Cucamonga | CA |
| Prit | Walia | Newark | CA |
| David | Walker | Los Angeles | CA |
| Sherrett | Walker | Pacifica | CA |
| Willie | Walker | Carson | CA |
| Priscilla | Walker | Los Angeles | CA |
| Michael | Walker | Poway | CA |
| Angela | Walker | Fresno | CA |
| Nicole | Walker | Richmond | CA |
| Latasha | Walker | Pittsburg | CA |
| Esther | Walker | Fresno | CA |
| Keven | Walker | Sacramento | CA |

| John | Walker | Concord | CA |
|------|--------|---------|-----|
| Josh | Walker | Van Nuys | CA |
| Mari-Ann | Walker | Fremont | CA |
| Robert | Walker | San Jose | CA |
| Taylor | Walker | Riverside | CA |
| Michele | Walker | El Sobrante | CA |
| Arhonda | Walker | Inglewood | CA |
| Lynette | Walker | Richmond | CA |
| Michella | Wall | Lancaster | CA |
| Isaiah | Wallace | Victorville | CA |
| Lawrynce | Wallace | Richmond | CA |
| Jesse | Wallace | Pittsburg | CA |
| Jamori | Wallace | Pinole | CA |
| Sidarriss | Wallace | Oakland | CA |
| Kanishia | Wallace | Sacramento | CA |
| Dustin | Wallace | Lower Lake | CA |
| Anthony | Wallace | San Jose | CA |
| Steven | Wallace | Pinole | CA |
| Brian | Walraven | San Jose | CA |
| Alan | Walsh | San Jose | CA |
| Michael | Walters | La Habra | CA |
| Harold | Walters | San Pedro | CA |
| Sammie | Walthall | Orange | CA |
| Jimmy | Walton | Fresno | CA |
| Samuel | Walton | Redondo Beach | CA |
| Darlene | Walton Hanzy | Wilmington | CA |
| Margot | Wampler | San Francisco | CA |
| Stanley | Wandason | Modesto | CA |
| John | Wang | South Pasadena | CA |
| Sherab | Wangchuk | El Cerrito | CA |
| Andre | Warbis | Oakland | CA |
| Edmond | Ward | Riverside | CA |
| Armani | Ward | Santa Rosa | CA |
| Jamean | Ward | Rosamond | CA |
| Lamont | Ward | Gardena | CA |
| Desmond | Ward | Moreno Valley | CA |
| Camelia | Ward | San Jose | CA |
| Tiana | Ward | Vacaville | CA |
| Vanetda | Ward | Los Angeles | CA |
| Robin | Ward | Los Angeles | CA |
| Tanya | Warden | El Cerrito | CA |
| Chikala | Warden | El Cerrito | CA |
| Milledge | Ware | Sacramento | CA |

| | | | |
|---|---|---|---|
| Dekoda | Ware | Carson | CA |
| Gabrielle | Warnick | Carson | CA |
| Brenda | Warren | Pittsburg | CA |
| Mack | Warren | Sacramento | CA |
| Derrick | Warren | Los Angeles | CA |
| Randy | Warren | Fresno | CA |
| Mutasha | Warren | Lancaster | CA |
| Dominique | Warren | Los Angeles | CA |
| Kineasha | Warren | Stockton | CA |
| Akili | Warren | Los Angeles | CA |
| Ben | Warren | Castro Valley | CA |
| Willie | Warren | Los Angeles | CA |
| Chris | Washington | Los Angeles | CA |
| Gregory | Washington | San Lorenzo | CA |
| Sasha | Washington | Fairfield | CA |
| Tracy | Washington | San Jose | CA |
| Valerie | Washington | Sacramento | CA |
| Eric | Washington | San Bernardino | CA |
| Greg | Washington | Vacaville | CA |
| Linda | Washington | Antelope | CA |
| Joseph | Washington | Sacramento | CA |
| Thomas | Washington | Los Angeles | CA |
| Tamika | Washington | Antioch | CA |
| Shedrick | Washington | Pittsburg | CA |
| Apryl | Washington | Federal | CA |
| Micheal | Washington Jr | Fresno | CA |
| Clinzell H. | Washington Jr. | Los Angeles | CA |
| Anthony | Waters | Antioch | CA |
| Deaaron | Waters | Carmichael | CA |
| Ashley | Watier | Vacaville | CA |
| Glenn | Watkins | Sacramento | CA |
| Parrish | Watkins | San Francisco | CA |
| Mary | Watkins | Los Angeles | CA |
| Nathaniel | Watkins | San Jose | CA |
| Christopher | Watkins | San Jose | CA |
| Betty | Watkins | Whittier | CA |
| Trisha | Watkins | Loomis | CA |
| Tara | Watkins | Sacramento | CA |
| Jesse | Watland | Costa Mesa | CA |
| Christopher | Watson | Fullerton | CA |
| Niles | Watson | Los Angeles | CA |
| Andrea | Watson | Sacramento | CA |
| Greig | Watson | Antioch | CA |

| Linda | Watson | Sacramento | CA |
|---|---|---|---|
| Yates | Watson | Castro Valley | CA |
| Tyrone | Watson | Rancho Cucamonga | CA |
| Ronald | Wattenbarger | Riverside | CA |
| Jennifer | Watts | Tracy | CA |
| Ebony | Watts | Alameda | CA |
| Sasha | Watts | Bay Point | CA |
| Bernadette | Watts | Oakland | CA |
| Dustin | Way | Fresno | CA |
| Jason | Weathers | Danville | CA |
| Damon | Weathersby | Oakland | CA |
| Ayanna | Weathersby | Oakland | CA |
| Marcus | Weathersby | Oakland | CA |
| Yvonne | Weaver | Los Angeles | CA |
| Laveldo | Weaver | Los Angeles | CA |
| Glenn | Weaver | Fontana | CA |
| Henry | Webb | Hercules | CA |
| Dallas | Webb | Anaheim | CA |
| Anthony | Webb | Redondo Beach | CA |
| Gabriel | Wedekind | South San Francisco | CA |
| Marva | Weeks | Adelanto | CA |
| Amaliya | Weisler | San Diego | CA |
| Lenny | Welch | San Jose | CA |
| Cassandra | Welch | Vallejo | CA |
| Mathiwes | Weldu | Los Angeles | CA |
| Robert | Wellington | Los Angeles | CA |
| Bakari | Wells | Fullerton | CA |
| Richard | Wells | Los Angeles | CA |
| Anthony | Wells | Sylmar | CA |
| Jacqueline | Wells | Oakland | CA |
| Charrisse | Wells | San Francisco | CA |
| Kin Phan | Wender Campos Gomes | Fremont | CA |
| Darren | Wendland | San Mateo | CA |
| Nicolas | Wenzell | Granada Hills | CA |
| Negede | Werka | San Francisco | CA |
| Holly | Wernli | Napa | CA |
| William | Wesley | Fairfield | CA |
| Darryl | Wesley | Santa Clara | CA |
| Anthony | Wesley | San Francisco | CA |
| Alexander | Wessel | Sonoma | CA |
| Darrell | Wesson | San Jose | CA |
| Erica | West | Stockton | CA |
| Erick | West | El Cajon | CA |

| | | | |
|---|---|---|---|
| Jamil | West | Oakland | CA |
| Thomas | West | Tracy | CA |
| Rico | West | San Mateo | CA |
| Randy | West | Long Beach | CA |
| Jerrold | Westbrooks | Fresno | CA |
| Christopher | Whaley | Los Angeles | CA |
| Calvin | Wharton | Pinole | CA |
| Daniel E | Wheeler | Oakland | CA |
| Tanganyika | Wheeler | Los Angeles | CA |
| Carolyn | Whiley | Alameda | CA |
| Eric | Whisenton | Fremont | CA |
| Gatheree | Whitaker | Ontario | CA |
| Anthony | Whitaker - Holmes | Oakland | CA |
| Laura | White | Riverside | CA |
| Monique | White | Harbor City | CA |
| Trenton | White | San Diego | CA |
| Laqueta | White | San Jose | CA |
| David | White | Oakland | CA |
| Louis | White | Berkeley | CA |
| Tyrone | White | Los Angeles | CA |
| Porachi | White | Los Angeles | CA |
| Elgin | White | Oakland | CA |
| Edwad | White | San Leandro | CA |
| Keida | White | Victorville | CA |
| Darlyn | White | Lancaster | CA |
| Thomas | White | Antioch | CA |
| Krystina | White | Los Angeles | CA |
| Robert | White | Los Angeles | CA |
| Bruce | White | Rancho Cucamonga | CA |
| Eric | White | San Francisco | CA |
| Derek | White | Chino Hills | CA |
| Dushun | White | Adelanto | CA |
| Meeka | White | Long Beach | CA |
| Terrance | White | Pittsburg | CA |
| Jared | White | Modesto | CA |
| Rafeal | White | Richmond | CA |
| Taron | White | Los Angeles | CA |
| Sanders | White Jr | Compton | CA |
| Jan | White Martinez | Long Beach | CA |
| Melvin | Whitehead | Fresno | CA |
| Kenny | Whitfield | Sunnyvale | CA |
| Nathaniel | Whitfield | Emeryville | CA |
| Troy | Whitley | Cool | CA |

| | | | |
|---|---|---|---|
| Michaelyn | Whitlock | Los Angeles | CA |
| Teon | Whitlow | Fullerton | CA |
| Eugene | Whittaker | Long Beach | CA |
| Felesia | Whittington | Richmond | CA |
| Heather | Wick | Los Angeles | CA |
| Jonathan | Widemond | Lancaster | CA |
| Tracy | Wiggins | Clovis | CA |
| Bryan | Wiggins | Torrance | CA |
| John | Wilcox | Roseville | CA |
| Catherine | Wilcox | Fresno | CA |
| Gwenetta | Wiley | Los Angeles | CA |
| Shanell | Wiley | Antioch | CA |
| Michael | Wiley | Imperial Beach | CA |
| Nellie | Wiley | Rocklin | CA |
| James | Wiley | Stockton | CA |
| Wayne | Wilken | Highland | CA |
| Angela | Wilkins | Lakewood | CA |
| Monica | Wilkins | San Jose | CA |
| Darren | Wilkinson | Sacramento | CA |
| Shannon | Will | Orangevale | CA |
| Leona | Willard | Long Beach | CA |
| Cedric | Williams | Fresno | CA |
| Albert | Williams | American Canyon | CA |
| Tyrone | Williams | Rohnert Park | CA |
| Porscha | Williams | Los Angeles | CA |
| Tangelia | Williams | Pittsburg | CA |
| Shawn | Williams | Fresno | CA |
| Michele | Williams | San Francisco | CA |
| Steven | Williams | South San Francisco | CA |
| Chere | Williams | Los Angeles | CA |
| Nevelyn | Williams | Antioch | CA |
| Vernon | Williams | Vallejo | CA |
| Dina | Williams | Tracy | CA |
| Michael Andrew | Williams | Seaside | CA |
| Marcus | Williams | Oakland | CA |
| Tiffany | Williams | Brentwood | CA |
| Scott | Williams | Los Angeles | CA |
| Michelle | Williams | Pinole | CA |
| Justin | Williams | San Francisco | CA |
| Patrice | Williams | San Francisco | CA |
| Adrienne | Williams | Los Angeles | CA |
| Tracy | Williams | Long Beach | CA |
| Carolyn | Williams | Oakland | CA |

| | | | |
|---|---|---|---|
| Marshall | Williams | San Jose | CA |
| Ligaya | Williams | Los Angeles | CA |
| Byron | Williams | Inglewood | CA |
| Gregory | Williams | Oakland | CA |
| Destiny | Williams | San Francisco | CA |
| Paulette | Williams | Sacramento | CA |
| Fred Rico | Williams | San Jose | CA |
| Deborah | Williams | Stockton | CA |
| Roger | Williams | Modesto | CA |
| Jesse | Williams | Perris | CA |
| Shane | Williams | Sacramento | CA |
| Bruce | Williams | Fresno | CA |
| Myron | Williams | San Francisco | CA |
| Obeid | Williams | San Francisco | CA |
| Frank | Williams | La Mirada | CA |
| William | Williams | Novato | CA |
| Gregory | Williams | San Francisco | CA |
| Claudia | Williams | Los Angeles | CA |
| Lavonn | Williams | Anaheim | CA |
| John | Williams | Signal Hill | CA |
| Glenn | Williams | Oakland | CA |
| Bernard | Williams | Torrance | CA |
| Vanessa | Williams | Modesto | CA |
| Marco | Williams | Sacramento | CA |
| Bobby | Williams | Lancaster | CA |
| David | Williams | Los Angeles | CA |
| Cheyenne | Williams | Compton | CA |
| Andrew | Williams | Felton | CA |
| Clarence | Williams | San Jose | CA |
| Kurt | Williams | Antioch | CA |
| Alfred | Williams | Antioch | CA |
| Christopher | Williams | Los Angeles | CA |
| Bianca | Williams | Harbor City | CA |
| Samuel | Williams | Hayward | CA |
| Christopher | Williams | San Leandro | CA |
| Larry | Williams | Fresno | CA |
| Johnny | Williams | Oakland | CA |
| Carroll | Williams | Tustin | CA |
| Andre | Williams | North Highlands | CA |
| Jasmine | Williams | Vallejo | CA |
| Angel | Williams | Alameda | CA |
| Tashika | Williams | Bay Point | CA |
| Marcelle | Williams | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Drushan | Williams | Lynwood | CA |
| Sakinah | Williams | Sacramento | CA |
| Jacqueline | Williams | Sacramento | CA |
| Max | Williams | Carmichael | CA |
| Robert | Williams | Rancho Cucamonga | CA |
| Michael | Williams | Los Angeles | CA |
| Earl | Williams | Long Beach | CA |
| Jeffery | Williams | Los Angeles | CA |
| Johnpaul | Williams | San Jose | CA |
| Trashawn | Williams | Colton | CA |
| Laquita | Williams | Carmichael | CA |
| Luwanda | Williams | Oakland | CA |
| Frederick | Williams | Pleasanton | CA |
| Erica | Williams | Oakland | CA |
| Andre | Williams | Lakeport | CA |
| Jacqueline | Williams | Union City | CA |
| Wayne | Williams | Daly City | CA |
| Traevon | Williams | Oakland | CA |
| Leo | Williams | Moreno Valley | CA |
| Johntay | Williams | Hayward | CA |
| Jason | Williams | Inglewood | CA |
| Brenda | Williams | Inglewood | CA |
| Sonia | Williams | San Pedro | CA |
| Larry | Williams | San Francisco | CA |
| Kyle | Williams | Bellflower | CA |
| Benita | Williams | Los Angeles | CA |
| Kevin | Williams - Caldwell | Hawthorne | CA |
| John Wesley | Williams Jr | Milpitas | CA |
| Jesse | Williamson | Compton | CA |
| Antwuan | Willis | San Jose | CA |
| Marquis | Willis | Chula Vista | CA |
| Parker | Wills | Richmond | CA |
| Eric | Wills | Oakland | CA |
| Tarik | Wilridge | Los Angeles | CA |
| Gregory | Wilson | Los Angeles | CA |
| Tatanisha | Wilson | Oakland | CA |
| Steven | Wilson | Perris | CA |
| Jayshawn | Wilson | Los Angeles | CA |
| Kudus | Wilson | Fresno | CA |
| Dana | Wilson | Fresno | CA |
| Cecelia | Wilson | El Sobrante | CA |
| Joseph | Wilson | North Hollywood | CA |
| Nicole | Wilson | Gardena | CA |

| Vera | Wilson | Pittsburg | CA |
|------|--------|-----------|-----|
| Denise | Wilson | San Francisco | CA |
| Lanisha | Wilson | Fontana | CA |
| Casey | Wilson | San Jose | CA |
| Dajuan | Wilson | Inglewood | CA |
| Gretta | Wilson | Sacramento | CA |
| Jammie | Wilson | Fresno | CA |
| Prince | Wilson | Modesto | CA |
| Jernard | Wilson | Los Angeles | CA |
| Frances | Wilson | Oakland | CA |
| Ronnie | Wilson | Los Angeles | CA |
| Cornelius | Wilson | Los Angeles | CA |
| Maria | Wilson | San Francisco | CA |
| Chana | Wilson | Sacramento | CA |
| James | Wilson | Fremont | CA |
| Donald | Wilson | Pacific Grove | CA |
| Kimberly | Wilson | Richmond | CA |
| Michelle | Wilson | Modesto | CA |
| Tina | Wilson | Pleasanton | CA |
| Valentina | Wilson | Benicia | CA |
| Jimmy | Wilson | Emeryville | CA |
| Terry | Wilson | Stockton | CA |
| Ernest | Wilson | Los Angeles | CA |
| Curtis | Wilson Jr | Oakland | CA |
| Alphonso | Wilson Jr. | Long Beach | CA |
| Briana | Wilson-Latimore | Richmond | CA |
| Delilah | Wiltz | San Francisco | CA |
| Roscoe | Wimberly | Elk Grove | CA |
| Briana | Winchester | Sacramento | CA |
| Jeffery | Windham | Antioch | CA |
| James | Windley | Union City | CA |
| Demarrio | Winford | Oakland | CA |
| Kenneth | Winston | Oakland | CA |
| Tiffany | Winters | Oakland | CA |
| Chalen | Winters | Huntington Beach | CA |
| Scott | Wise | San Ramon | CA |
| Michelle | Wise | Elk Grove | CA |
| Tarence | Wise | Sacramento | CA |
| Damon | Wise | Sacramento | CA |
| James | Wissick | San Jose | CA |
| Letrail | Witcher | Lodi | CA |
| Taliyah | Witt | Livermore | CA |
| Henok | Woldehanna | Oakland | CA |

| Samuel | Woldemariam | San Jose | CA |
|--------|-------------|----------|-----|
| Alex | Woldemariam | San Jose | CA |
| Adam | Wong | San Pablo | CA |
| Ken | Wong | San Francisco | CA |
| Craig | Wong | Long Beach | CA |
| Zenash | Wonji | Oakland | CA |
| Brian M | Wood | Antioch | CA |
| Judd | Wood | Morgan Hill | CA |
| Marvin | Woodard | Oakland | CA |
| Brittney | Woodards | Pinole | CA |
| Joseph | Woodcock | Cotati | CA |
| Chris | Wooden | Venice | CA |
| Lodis | Woodmore | Corona | CA |
| Sheron | Woodruff | San Francisco | CA |
| Greg | Woods | Castro Valley | CA |
| Jacoby | Woods | Rancho Cordova | CA |
| Shaun | Woods | Los Angeles | CA |
| Sholonda | Woods | Richmond | CA |
| Ashawndaus | Woods | Castro Valley | CA |
| Ashjanee | Woods | Sacramento | CA |
| Tina | Woods | Vallejo | CA |
| Sterling | Woods | Los Angeles | CA |
| Travyon | Woods | Hercules | CA |
| Karl | Woods | Oakland | CA |
| Jacqueline | Woodson | San Francisco | CA |
| Adrian | Wooldridge | Clovis | CA |
| Robert | Woolley | Saratoga | CA |
| Cerise | Wooten | Riverside | CA |
| Bobbie | Wooten | Sacramento | CA |
| Randolph | Wooten | Pleasant Hill | CA |
| Girmachew | Workneh | Elk Grove | CA |
| Ebon | Worland | Los Angeles | CA |
| Kenneth | Worline | Pomona | CA |
| London | Worthy | Costa Mesa | CA |
| Dorcas | Wortz | Oakland | CA |
| Julia | Woulfe | Grass Valley | CA |
| Jasmine | Wright | Compton | CA |
| Bobby | Wright | Los Angeles | CA |
| Demariess | Wright | Fresno | CA |
| Eulana | Wright | Antelope | CA |
| Rhonda | Wright | Sacramento | CA |
| Porsha | Wright | Los Angeles | CA |
| Louis | Wright | Antioch | CA |

| | | | |
|---|---|---|---|
| Karen | Wright | Inglewood | CA |
| Levi | Wright | Fair Oaks | CA |
| Daniel | Wright | Oakland | CA |
| Kerese | Wright | Daly City | CA |
| Connie | Wright | Napa | CA |
| Rosalyn | Wright | San Leandro | CA |
| Mary | Wright | Oakland | CA |
| Tammy | Wright | San Pablo | CA |
| Annette | Wright | Los Angeles | CA |
| William | Wright Jr | Los Angeles | CA |
| Terri | Wright-Mcdaniel | Stockton | CA |
| Shayla | Wrought | San Bernardino | CA |
| Ricardo | Wunder | Tustin | CA |
| Jessica | Wyatt | Hawthorne | CA |
| Kimberly | Wyatt | Sacramento | CA |
| Ricky | Wyrick | Rosamond | CA |
| Ahmyna | Xrussell | Oakland | CA |
| Brian | Yabut | San Francisco | CA |
| Johnson | Yadigar | Turlock | CA |
| Jorge | Yael Guerra | Oakland | CA |
| Paul | Yagen | Elk Grove | CA |
| Katherine | Yaghoubi | Alhambra | CA |
| Amber | Yale | Santa Cruz | CA |
| Peter | Yaltanski | Pleasant Hill | CA |
| Phumee | Yang | Fresno | CA |
| Anthony | Yarber | Richmond | CA |
| Laurena | Yarbrough | San Francisco | CA |
| Renita | Yates | San Francisco | CA |
| Margaret | Yean | Sacramento | CA |
| Nelcy | Yeargain | Santa Clara | CA |
| Doug | Yeargain | Santa Clara | CA |
| Daniel | Yengle | San Mateo | CA |
| Jose Luis | Yengle | Daly City | CA |
| Zaldie | Yet | Union City | CA |
| Emil | Yevdayev | San Pedro | CA |
| Bilgehan | Yilmaz | Menlo Park | CA |
| Jay | Yin | Oakland | CA |
| Arthur | Yllan | San Jose | CA |
| Tuck | Yong | San Francisco | CA |
| Aspen | Yonge | Lone Pine | CA |
| Jessica | York | Stockton | CA |
| Rujira | Yost | Suisun City | CA |
| Henry | Younesian | San Francisco | CA |

| | | | |
|---|---|---|---|
| Darlene | Young | Daly City | CA |
| Michelle | Young | Tracy | CA |
| Danny | Young | Richmond | CA |
| Larry | Young | Oakland | CA |
| Denise | Young | Los Angeles | CA |
| Cheterra | Young | Bellflower | CA |
| Brittney | Young | Los Angeles | CA |
| Michael | Young | Stockton | CA |
| Troy | Young | Los Angeles | CA |
| Chris | Young | Oakland | CA |
| Lori | Young | Los Angeles | Ca |
| Jontae | Young | San Pablo | CA |
| Terrence | Young | Oakland | CA |
| Ronald | Young | Palmdale | CA |
| Dean | Young | Fairfield | CA |
| Eric | Young | Oakland | CA |
| Dwight | Young | Oakland | CA |
| Devion | Young | Arcadia | CA |
| Daniel | Young | Laguna Niguel | CA |
| Melanie | Young | Carson | CA |
| Charles | Young Jr | Sacramento | CA |
| Lamar | Youngblood | Vallejo | CA |
| Shahab | Yousefi | Encino | CA |
| Jackson | Yu | Concord | CA |
| Yury | Yuger | San Francisco | CA |
| Abdulsalam | Yuksel | San Francisco | CA |
| Rex | Yumul | Carson | CA |
| Abdulhamid | Yusuf | Glendale | CA |
| Gamal | Zaber | West Hills | CA |
| Ricardo | Zacarias | Reseda | CA |
| Mohammad | Zadran | Manteca | CA |
| Daniel | Zahabian | Los Angeles | CA |
| Faizal | Zahir | Canoga Park | CA |
| Artur | Zakaryan | Irvine | CA |
| Yamil | Zamacona | Santa Ana | CA |
| Tania | Zamarripa | Seaside | CA |
| Aaron | Zamarripa | Banning | CA |
| Michael | Zammetti | Visalia | CA |
| Chris | Zamora | Visalia | CA |
| Johann | Zamora | San Jose | CA |
| Cesar | Zamora | Bell | CA |
| Edgar | Zamora | Long Beach | CA |
| Ignacio | Zamora | Los Angeles | CA |

| | | | |
|---|---|---|---|
| Juan | Zamora Martinez | San Pablo | CA |
| Adrian | Zamorano | Inglewood | CA |
| Charles | Zanders | Castro Valley | CA |
| Moises | Zapata | Visalia | CA |
| Chris | Zapata | Norwalk | CA |
| Adolfo | Zapata | Upland | CA |
| Ronald | Zapata | Hayward | CA |
| Gabriela | Zaragoza | Whittier | CA |
| Luis | Zarco | Redwood City | CA |
| Alvaro | Zavala | Oakland | CA |
| Riordan | Zavala | Placentia | CA |
| Carlos | Zavala | Corona | CA |
| Michael | Zebratski | Fremont | CA |
| William | Zeier | Rohnert Park | CA |
| Jahmeela | Zeigler | Sacramento | CA |
| Darrgh | Zeigler | Sacramento | CA |
| Tanya | Zeigler | Ontario | CA |
| Eric | Zelaya | Burlingame | CA |
| Cesar | Zendejas | Mission Hills | CA |
| Terrell | Zenon | Anaheim | CA |
| Daniel | Zepeda | Simi Valley | CA |
| Tad | Zereyhoune | Harbor City | CA |
| Rita | Zesatti | Bell Gardens | CA |
| Shawyan | Ziari- Shalmani | Novato | CA |
| Danny | Ziemer | Alameda | CA |
| Armand | Zimmerman | Newhall | CA |
| Nasibolah | Ziyarmal | Elk Grove | CA |
| Randall | Zuart | Long Beach | CA |
| Brenda | Zubia - Navarro | Fullerton | CA |
| Norman | Zuckerman | North Hollywood | CA |
| Maria | Zuniga | Moreno Valley | CA |
| Johany | Zuniga | Los Angeles | CA |
| Nacio | Zuniga | Carson | CA |
| Bruce | Zurbuchen | Los Gatos | CA |
| Aubrey | Armstrong | Stockbridge | GA |
| Douglas | Bertolini | Riverdale | GA |
| Maya | Bertrend | Sugar Hill | GA |
| Benjamin | Bloodworth | Duluth | GA |
| Lawrence | Bolden | Douglasville | GA |
| Keyondra | Burton | Decatur | GA |
| Ankhanhetrang | Campbell | Augusta | GA |
| Janyne | Collins | Acworth | GA |
| Robert | Coney | Marietta | GA |

| | | | |
|---|---|---|---|
| Lamar | Cook | Lithia Springs | GA |
| Tony | Daniel | Hiram | GA |
| Jairus | Davis | Lithonia | GA |
| Mamadou | Djigo | Atlanta | GA |
| David | Ergle | Lilburn | GA |
| Russell | Garrison | Union City | GA |
| Terrence | Golson | Atlanta | GA |
| Terrence | Golson Sr | Rex | GA |
| Jovonne | Gore | Atlanta | GA |
| Christopher | Gosdin | Dawsonville | GA |
| Bryan | Green | Norcross | GA |
| David | Grove | Marietta | GA |
| Equan | Haines | Union City | GA |
| Paul | Hernandez | Jonesboro | GA |
| Ibukun | Idowu | Social Circle | GA |
| Dawn | Johnson | Decatur | GA |
| Mellissia Victoria | Knight | Atlanta | GA |
| Corneque | Lee | Snellville | GA |
| Kenneth | Lewis | Duluth | GA |
| Rashid A | McDuffie | Atlanta | GA |
| Douglas | McEver | Newnan | GA |
| Daniel | Meek | Douglasville | GA |
| Dante | Merritt | East Point | GA |
| Charles | Miller | Marietta | GA |
| James | Paul | Mcdonough | GA |
| Macih | Payne | Decatur | GA |
| Andrew | Rhodes | Douglasville | GA |
| Desiree | Rice | Valdosta | GA |
| Val | Roberts | Riverdale | GA |
| Lailaa | Salahuddin | Atlanta | GA |
| Ahmed | Salahuddin | Stone Mountain | GA |
| Traneice | Shelborne | Atlanta | GA |
| Cherri | Stepter Sawyer | Lithonia | GA |
| Bryan | Teasley | Macon | GA |
| Christopher | Tramel | Atlanta | GA |
| Maurice | Tucker | Atlanta | GA |
| Brad | Waites | Atlanta | GA |
| Darryl | Wheeler | Atlanta | GA |
| Kevin | White | Atlanta | GA |
| Wale | Williams | Douglasville | GA |
| Charles | Woody | Lawrenceville | GA |
| Geoff | Young | Morrow | GA |
| Ibrahim | Adeleke | Oak Brook Terrace | IL |

| John | Bergin | Elmhurst | IL |
|---|---|---|---|
| Lavarine | Berry | Elgin | IL |
| Larry | Berry | Elgin | IL |
| Tueshay | Bradley | Bellwood | IL |
| Wallace | Brown | Homewood | IL |
| Stephen | Brown | Chicago | IL |
| Zedrick | Bullock | Riverside | IL |
| Germaine | Colbert Williams | Richton Park | IL |
| John | Fluellen | Evanston | IL |
| Ernest | Frimpong | Chicago | IL |
| Edward | Funches | Berkeley | IL |
| Michael | Givens | Joliet | IL |
| Carlos | Gonzalez | Peoria | IL |
| Christopher | Green-Williams | Glen Carbon | IL |
| Sheren | Griggs | Park Forest | IL |
| Furman | Hister | Chicago | IL |
| Jerome | Lonzo | Chicago | IL |
| Peggy | Matelski | Brookfield | IL |
| Konstantinos | Mathioudakis | Lemont | IL |
| Loai | Mousa | Palos Hills | IL |
| Abdul Malik | Muhammab | Glenwood | IL |
| Lemeille | Myrick | Oak Park | IL |
| Charles | Phillips | Harvey | IL |
| Doris | Phillips | Dolton | IL |
| Clifford | Radix | Chicago | IL |
| Frantz | Remy | Dolton | IL |
| Cherie | Rice | Chicago | IL |
| Serena | Robertson | Chicago | IL |
| Michael | Ruiz | Chicago Heights | IL |
| Danny | Spencer | Dolton | IL |
| Berhane | Tebarek | Chicago | IL |
| Curtis | Terry | Matteson | IL |
| Trevor | Walker | Palatine | IL |
| Stephen | Weinstein | Oak Lawn | IL |
| Larry | Williams | Chicago | IL |
| Steve | Young | Flossmoor | IL |
| Earl J | Young | Chicago | IL |
| Roosevelt | Aaron | Roxbury | MA |
| Richard | Abankwah | Worcester | MA |
| Jacques | Abboud | Lowell | MA |
| Marven | Abda | Salem | MA |
| Abdelaal | Abdelaal | Canton | MA |
| Adam | Abdelrahmam | Allston | MA |

| | | | |
|---|---|---|---|
| Osama | Abdlatif | Cambridge | MA |
| Aminu | Abdul Malik | Mattapan | MA |
| Emmanuel | Abelard | Waltham | MA |
| Jean | Abilhomme | Worcester | MA |
| Dikran | Abkarian | Wakefield | MA |
| Fadi | Abouzied | Weymouth | MA |
| Elijah | Abraham | Brockton | MA |
| Darlene | Abramovich | Peabody | MA |
| Carlos | Abreu | Framingham | MA |
| Fausto | Abreu | Dorchester | MA |
| Abdulkadir | Abubakr | Randolph | MA |
| Jonathan | Ace | Boston | MA |
| Fabio | Acevedo | Dracut | MA |
| Joel | Acevedo | Boston | MA |
| Christopher | Acevedo | Chicopee | MA |
| Abraham | Acheampong | Worcester | MA |
| Anny | Acosta | Malden | MA |
| Leslie | Acosta Berrios | Medford | MA |
| David | Adams | Bridgewater | MA |
| Kofi | Adams | Worcester | MA |
| Burnett | Adams | Mattapan | MA |
| David | Adams | North Weymouth | MA |
| Helen | Adedeji | Dorchester | MA |
| Oluwafunmi | Adejobi | Lynn | MA |
| Saheed | Adekunle | Dorchester | MA |
| Niyi | Adeniyi | Revere | MA |
| Grace | Adeoye | Saugus | MA |
| Babatunde | Adeyemi | Peabody | MA |
| Tika | Adhikari | Arlington | MA |
| Dangye | Adu | Worcester | MA |
| Toufik | Afer | East Boston | MA |
| Frank | Afful | Chelmsford | MA |
| Rui | Afonseca | Brockton | MA |
| Edmilfon | Afonso | Brockton | MA |
| Jabarti | Agane | Belmont | MA |
| Zachary | Aggelis | Arlington | MA |
| Gretchen | Agosto | Somerville | MA |
| Carlos | Aguilar | Newton | MA |
| Jose | Aguirre | Melrose | MA |
| Bethler | Aguy | Haverhill | MA |
| Patrick | Agyemang | Mattapan | MA |
| Hussein | Ahmed | Dorchester | MA |
| Vianco | Aikens | Randolph | MA |

| Eric | Akesson | Brockton | MA |
|------|---------|----------|-----|
| Mohammad | Alami Chantoufy | Shrewsbury | MA |
| Mohammed | Alani | Stoneham | MA |
| Omar | Alayahi | Lynn | MA |
| Joseph | Albert | Dorchester | MA |
| Mohammed | Alchuraikhi | Auburn | MA |
| Rodney | Alcindor | Boston | MA |
| Wech | Alexandre | Everett | MA |
| Natacha | Alexandre | Hyde Park | MA |
| Calvin | Alexis | Brockton | MA |
| Michael | Alfonso | Wareham | MA |
| Fawzi | Alfrihat | Medford | MA |
| Miguel | Alicea | Randolph | MA |
| Khaled | Al-Khatib | Quincy | MA |
| Joshua | Allan | Fall River | MA |
| James | Allen | Topsfield | MA |
| Vandon | Allen | Hyde Park | MA |
| Natalie | Alleyne | Lynn | MA |
| Damian | Almada | Quincy | MA |
| Amar | Almayahi | Salem | MA |
| Kasia | Almonte | Rockland | MA |
| Jocenel | Alouidor | Brockton | MA |
| Eric | Alpert | Wakefield | MA |
| Tamer | Alqasir | Georgetown | MA |
| Ibrahim | Alsaraby | Bradford | MA |
| Jose | Alvarado | Leominster | MA |
| Karen | Alvarez Gomez | Maynard | MA |
| Zezito | Alves | Brockton | MA |
| Joao | Alves | Roxbury | MA |
| Carla | Alves | Medford | MA |
| Jose | Amado | Dorchester | MA |
| Abdul | Amara | Fitchburg | MA |
| Rosemare | Amaral | Woburn | MA |
| Aaron | Amardey- Wellington | Randolph | MA |
| Jeff | Amazan | Boston | MA |
| Joseph | Amazan | Brockton | MA |
| Frantz | Ambroise | Cambridge | MA |
| Vadim | Amitan | North Attleboro | MA |
| Eugene | Anderson | Fitchburg | MA |
| Carly | Anderson | Sutton | MA |
| William B. | Anderson | Swampscott | MA |
| Richard | Anderson | Lowell | MA |
| Toddye | Anderson - Alfred | Brockton | MA |

| | | | |
|---|---|---|---|
| Juan | Andino | Haverhill | MA |
| Carlos | Andrade | Dorchester | MA |
| Jose | Andrade | Brockton | MA |
| Danielson | Andrade | Boston | MA |
| David | Andrade | Dorchester | MA |
| Viviane | Andrade | Mansfield | MA |
| Ewald | Andre | Brockton | MA |
| Robert J | Andrews Jr | Braintree | MA |
| Ronald | Andrews Sr | Woburn | MA |
| Scott | Anglin | Newton | MA |
| Jocelyn | Antoine | Brockton | MA |
| Emmanuel | Antoine | Lowell | MA |
| Benjamin | Antoine | Hyde Park | MA |
| Alen | Anushev | East Falmouth | MA |
| Fon | Anye | Rockland | MA |
| Martin | Anyim | Worcester | MA |
| Stuart | Apony | Burlington | MA |
| Aikins | Appiah | Worcester | MA |
| Luis | Aqudelo | Worcester | MA |
| Peter | Aransky | Newton Upper Falls | MA |
| Nathan | Arcelay | New Bedford | MA |
| Perkings | Arcene | Abington | MA |
| Yira | Arencibia | Malden | MA |
| Daniel | Arias | Lawrence | MA |
| Ariel | Arias | Mattapan | MA |
| Matiop | Ariik | Malden | MA |
| Claudia Rosa | Aristides Garca | Brockton | MA |
| Danny | Arlin | East Longmeadow | MA |
| Dylan | Armentrout | Charlton | MA |
| Pierre | Arnoux | Hyde Park | MA |
| David | Arrighi | Bridgewater | MA |
| Vladimir | Artamonov | Allston | MA |
| Michael | Arthur | Weymouth | MA |
| Sivapala | Arumugam | Wellesley | MA |
| Benjamin | Asamoah | Lowell | MA |
| Alex | Asidu | Worcester | MA |
| Ehinoma | Asoro | Hyde Park | MA |
| Dexter | Assade | Lynn | MA |
| Marcos | Asuaje | Boston | MA |
| Arthur | Atkinson | Boston | MA |
| Kadon | Auguste | Hyde Park | MA |
| Elys'E | Auguste | Roxbury | MA |
| Ulrick | Augustin | Brockton | MA |

| | | | |
|---|---|---|---|
| Nancy | Augustin | Everett | MA |
| Jean W | Auplant | Charlestown | MA |
| Robert | Austin | Dorchester | MA |
| Mark | Austin | Quincy | MA |
| Kintrell | Austin | Boston | MA |
| Efrain | Avalo | Quincy | MA |
| Jonathan | Awuah | North Attleboro | MA |
| Tadele | Ayalew | Revere | MA |
| Erdinc | Aydin | Methuen | MA |
| Anteneh | Ayele | Malden | MA |
| Lee | Aylward | Worcester | MA |
| Fabian | Azuakolam | Brockton | MA |
| John | Azzolina | New Bedford | MA |
| Steas | Babahan | Brookline | MA |
| Iana | Bach | North Dartmouth | MA |
| Juan | Badillo | Boston | MA |
| Wilfredo | Baez | Halyoke | MA |
| Wander | Baez | Methuen | MA |
| Luis | Baez | Roslindale | MA |
| Catalina | Baez | Worcester | MA |
| Khouri | Bailey | Boston | MA |
| Christopher | Bailey | Quincy | MA |
| Gregg | Baker | Stoughton | MA |
| Arthur | Baker | Randolph | MA |
| Calvin | Baker | Roxbury | MA |
| Terrence | Baker | Boston | MA |
| Barry | Balan | Mashpee | MA |
| James | Ball | Peabody | MA |
| Wintley | Baptiste | Randolph | MA |
| Yakim | Baptiste | Worcester | MA |
| Rachid | Baraoui | Braintree | MA |
| Mauro | Barbosa | Everett | MA |
| Adilson | Barbosa | Brockton | MA |
| Christian | Barboza | Tewksbury | MA |
| Quiana | Barker | Taunton | MA |
| Thomas | Barksdale | Lawrence | MA |
| Aaron | Barnes | Dedham | MA |
| Rafael | Barrera Gudiel | Waltham | MA |
| Joseph | Barresi | Jefferson | MA |
| Kyle | Barrett | Randolph | MA |
| Elena | Barrett | Lynn | MA |
| Bakari | Barrett | Medford | MA |
| Simao | Barros | Roxbury | MA |

| | | | |
|---|---|---|---|
| Joey | Barros | Holbrook | MA |
| Antonio | Barros | Brockton | MA |
| John | Barros | Roslindale | MA |
| James | Barrows | Somerville | MA |
| Daniel | Barry | Watertown | MA |
| Richard | Barry | Quincy | MA |
| John | Barry | Charlestown | MA |
| Rakaysh | Barsatee | Boston | MA |
| Daniel | Barselo | Lawrence | MA |
| Michael | Bartalini | Revere | MA |
| Robbie | Bartlett | Leominster | MA |
| Elder | Bartley | Braintree | MA |
| Tina | Barton | Canton | MA |
| Sumit | Barua | Andover | MA |
| Blase | Barzey | Roslindale | MA |
| Diane | Basemera | Newton | MA |
| Edward | Basile | Watertown | MA |
| Lakeitha | Baskin | Stoughton | MA |
| Keith | Baskin | Mansfield | MA |
| Jason | Bass | Brockton | MA |
| Melvin | Bastardo | Lawrence | MA |
| Mackendy | Bastia | Brockton | MA |
| Alix | Bastien | Andover | MA |
| Jarret | Bastys | Boston | MA |
| Brian | Bateman | Leominster | MA |
| Timothy | Bates | Bellingham | MA |
| Brian | Batista | Chelsea | MA |
| Victor | Batista | Mattapan | MA |
| Steven | Baty | Brewster | MA |
| Duperval | Bauchard | Fall River | MA |
| Rachael | Baum | Winchester | MA |
| Elisandro | Bautista | Brockton | MA |
| Luis | Bautista | Methuen | MA |
| Bernondie | Bazne | Hyde Park | MA |
| David | Beal | Boston | MA |
| Quesi | Beaton | Hyde Park | MA |
| Isaac | Beauge | Worcester | MA |
| Michelle | Beauregard | Natick | MA |
| Donald | Beckford | Milton | MA |
| Livingston | Beckford | Boston | MA |
| Audrey | Beckwith | Lawrence | MA |
| Omolayo | Beke | West Somerville | MA |
| Roger | Belanger | Quincy | MA |

| | | | |
|---|---|---|---|
| Ali | Belgnaoui | Everett | MA |
| Jean | Belile | Mattapan | MA |
| Patrick | Belizaire | Boston | MA |
| Rony | Belizaire | Brockton | MA |
| Ahmed | Belkabir | Revere | MA |
| Said | Belkouch | Chelsea | MA |
| Wawa | Bell | Methuen | MA |
| Matthew | Bell | Holland | MA |
| Larry | Belle-Jessamy | Dorchester | MA |
| Keith | Bellevue | Somerville | MA |
| Osmor | Bello | Boston | MA |
| Robert | Bembery | Boston | MA |
| Ignacio | Benavides | Hyde Park | MA |
| Kayla | Benevides | Milford | MA |
| William | Benjamin | Hyde Park | MA |
| Kenton | Benloss | Lynn | MA |
| Howard | Bennett | Somerville | MA |
| Kelly | Bennett | Revere | MA |
| Christopher | Benoit | Holyoke | MA |
| Joseph | Benoit | Swampscott | MA |
| Aduapemi | Benson | Hyde Park | MA |
| Yassine | Bentounsi | Beverly | MA |
| Chris | Bergen | Andover | MA |
| Max | Bernard | Beachmont | MA |
| Gregore | Bernard | Billerica | MA |
| Jerry | Bertrand | Everett | MA |
| Michael | Bess | Mattapan | MA |
| William | Bessett | Abington | MA |
| Jean | Bethea | Milton | MA |
| Joseph | Bettencourt | Cambridge | MA |
| Manuel | Bettencourt | Peabody | MA |
| Bibek | Bhattarai | Quincy | MA |
| Brian | Bianchi | Stoneham | MA |
| David | Biggers | Canton | MA |
| Jose | Binet | Lawrence | MA |
| Tamika | Bispham | Everett | MA |
| Joshua | Bivins | Boston | MA |
| Samuel | Black | Dedham | MA |
| Edward | Blackmon | Dorchester | MA |
| Cherise | Black-St. Laurent | Randolph | MA |
| Carl | Blain | Mattapan | MA |
| Corsell | Blair | North Cambridge | MA |
| William | Blair | Chicopee | MA |

| | | | |
|---|---|---|---|
| Kenneth | Blanchard | Chelmsford | MA |
| Robert | Blanchard | Lowell | MA |
| Elvys | Blanco | Methuen | MA |
| Betty | Blanes | Malden | MA |
| Alan | Blankenship | Framingham | MA |
| Paul | Blanton | Springfield | MA |
| Yvan | Bobadilla | Methuen | MA |
| Paula | Bobb | Mattapan | MA |
| James | Boddie | Fitchburg | MA |
| Russell | Bogrett | Salem | MA |
| Lisa | Boisseau | Millville | MA |
| Michael | Boissonnault | Ashland | MA |
| John | Boisvert | Worcester | MA |
| Paul | Bokwe | Andover | MA |
| Allen | Bolden | Brockton | MA |
| Melinda | Boley | Billerica | MA |
| Christopher | Bonanno | Springfield | MA |
| Michael | Bonarrigo | West Bridgewater | MA |
| John | Bond | Brockton | MA |
| Michael | Bondanza | Danvers | MA |
| Gabriel | Bonder | Quincy | MA |
| Teara | Bone | Dorchester | MA |
| Claudia | Bonilla | Dedham | MA |
| Wilfrid | Bonnane | Everett | MA |
| Nathan | Bonniah | Acton | MA |
| Jessica | Bonsall | Revere | MA |
| Wilmar | Borges | Worcester | MA |
| Steven | Borgida | Norton | MA |
| Zdravko | Borisov | Billerica | MA |
| Julian | Borja | Framingham | MA |
| Ulises | Borjas | East Boston | MA |
| Thomas | Borning | East Falmouth | MA |
| Jorge | Bosa | Lynn | MA |
| Elizabeth | Boucher | Warren | MA |
| Abdelkader | Bouledras | Everett | MA |
| Salaheddine | Bounif | East Boston | MA |
| Conner | Bourgoin | Brighton | MA |
| Zachary | Bouricius | Montague | MA |
| Noureddine | Boutissant | North Andover | MA |
| Chimere | Bowden | Boston | MA |
| Soneia | Bowens | Boston | MA |
| Jacqueline | Bowes | Haverhill | MA |
| Steven | Bowles | Norwell | MA |

| | | | |
|---|---|---|---|
| Virginia | Bowman | New Bedford | MA |
| Derrick | Boyd | Newton | MA |
| Faith | Boyd | West Boylston | MA |
| Hakim | Boyles | Mattapan | MA |
| Terrance | Bradham | Mattapan | MA |
| Kristin | Bradley | West Yarmouth | MA |
| Warren | Bramwell | Holbrook | MA |
| Joseph | Branch | Fall River | MA |
| Domenic | Brangiforte | Salem | MA |
| Vaughn | Brathwaite | Randolph | MA |
| Keny | Brea | Boston | MA |
| Santo | Brea | South Boston | MA |
| Krista | Brennan | Ayer | MA |
| Brendon | Bretton | Braintree | MA |
| James | Brewster | Woburn | MA |
| Mikal | Brice | Lynn | MA |
| Dianna | Brice - Martin | Brighton | MA |
| Anatoliy | Brichkov | Auburn | MA |
| Wladinir De Souza | Bridges | Worcester | MA |
| Nichelle | Brison | Somerville | MA |
| Steve | Britton | Brockton | MA |
| David | Brogna | Danvers | MA |
| Jonathan | Bromley | Attleboro | MA |
| Monique | Brooks | Boston | MA |
| Ashley | Brooks | Quincy | MA |
| Daniel | Brooks | Gloucester | MA |
| Joshua | Brown | Attleboro | MA |
| Rachel | Brown | Wellesley | MA |
| Christopher | Brown | Medford | MA |
| Sherry | Brown | Marlborough | MA |
| Olajuwon | Brown | Attleboro | MA |
| Chantale | Brown | Brockton | MA |
| Marcus | Brown | Randolph | MA |
| Sherman | Brown | Mattapan | MA |
| Eugene | Brown | East Boston | MA |
| Johnelle-Marie | Brown | Brockton | MA |
| Alfie | Brown | Dorchester | MA |
| Willie | Brown | West Bridgewater | MA |
| Jeffrey | Brown | Needham | MA |
| Joycelyn | Brown | Canton | MA |
| Collins | Browne | Boston | MA |
| Jeremi | Browne | Dorchester | MA |
| Ricky | Bruno | Brockton | MA |

| Pierre | Brutus | Brockton | MA |
| James | Bryant | Leominster | MA |
| Curtis | Bryant | Boston | MA |
| Wilbert | Bryant | Grove Hall | MA |
| Allend | Bryson | Lynn | MA |
| Miles | Bryson | Worcester | MA |
| Jennifer | Buback | Hyde Park | MA |
| Charles | Bugden | Lynn | MA |
| Minh | Bui | Revere | MA |
| Kamal | Bujeti | Malden | MA |
| Jason | Bullock | Lynn | MA |
| James | Bullock | Brockton | MA |
| Henry | Burden | Hingham | MA |
| Kathleen | Burgess | Hull | MA |
| Aquiles | Burgos | Lawrence | MA |
| Mark | Burhoe | Charlestown | MA |
| Nikita | Burhoe | Lynn | MA |
| Theresa | Burke | Malden | MA |
| Kevin | Burke | Randolph | MA |
| Patrick | Burke | Hingham | MA |
| Emmette | Burnette | Lakeville | MA |
| Stephen Edward | Burns | Boston | MA |
| Mark | Burrowes | Roslindale | MA |
| Albert | Burwell | Haverhill | MA |
| William | Bush | Worcester | MA |
| Tim | Butler | Hanover | MA |
| Alex | Butler | Roxbury | MA |
| Vincent | Buttaro | Hull | MA |
| Mark | Buttiglieri | Boston | MA |
| Linno | Byomuhangi | Woburn | MA |
| Edward | Byron | Stoughton | MA |
| Joao | Cabral | Brockton | MA |
| Jessica | Cabrera | Brockton | MA |
| Jorge | Caceres | Hyde Park | MA |
| Lucas | Cadahia | Fitchburg | MA |
| Beral | Cadely | Medford | MA |
| Jocely | Cadet | Boston | MA |
| Nathan | Cadrin | North Grafton | MA |
| Carl | Cahoon | Rockland | MA |
| Wyandotte | Cain | Brockton | MA |
| Greg | Caizzi | Rockland | MA |
| Fequiere | Cajoux | Revere | MA |
| Fredly | Cajuste | Quincy | MA |

| Thalia | Calderon | Revere | MA |
| Carla | Calderon | Lynn | MA |
| Nina | Caldwell | Cambridge | MA |
| Philip | Cali | Medford | MA |
| Luis | Calle-Betancur | Revere | MA |
| Yulisca | Calzado | Haverhill | MA |
| Mark | Camarata | Haverhill | MA |
| Neil | Cameron | Randolph | MA |
| Craig | Campbell | Dorchester | MA |
| Victoria | Campbell | North Brookfield | MA |
| Lourdes | Campos | Revere | MA |
| Tercio | Campos | Everett | MA |
| Moises | Campos Flores | Taunton | MA |
| Enrique | Candelario | Walpole | MA |
| Robin | Canela | Danvers | MA |
| Michael | Canina | Duxbury | MA |
| Stacey | Cannady | Mattapan | MA |
| Danielle | Cannata | North Easton | MA |
| Jeffery | Cannon | Boston | MA |
| Jeff | Canter | Greenfield | MA |
| Eric | Cantor | Stoughton | MA |
| Louis | Caplan | Webster | MA |
| Shawn | Capozzi | Peabody | MA |
| Michael | Capozzi | Saugus | MA |
| Christian | Capulli | Chatham | MA |
| Donald | Card | Lynn | MA |
| Christopher | Cardarelli | Framingham | MA |
| Kimberly | Cardona | Revere | MA |
| Sabino | Cardoso | Brockton | MA |
| Domingos | Cardoso | Randolph | MA |
| Shawn | Carey | Westfield | MA |
| Stanley | Cargill | Worcester | MA |
| Marlon | Carimbocas | Boston | MA |
| Stephen | Carlson | Attleboro | MA |
| Jarod | Carmody | Belchertown | MA |
| Andrea | Carozza | Peabody | MA |
| Thomas | Carr | Beverly | MA |
| Donovan | Carridice | Lynn | MA |
| Patricia | Carrington | Dorchester Center | MA |
| Daniel | Carroll | Worcester | MA |
| Thomas | Carromero | Chelsea | MA |
| Kuwaun | Carruthers | Randolph | MA |
| James | Carson | Taunton | MA |

| | | | |
|---|---|---|---|
| Maryann | Carter | Dorchester | MA |
| Tyrus | Cartwright | Boston | MA |
| Jalila | Cartwright | Dorchester | MA |
| Tyrone | Carty | Milton | MA |
| Arlene | Casey | Winthrop | MA |
| Junior | Castelly | Ashland | MA |
| Roberto | Castillo | Dorchester | MA |
| Frederico | Castro | Melrose | MA |
| Radhaysa | Castro | Lawrence | MA |
| Francisco | Castro | Indian Orchard | MA |
| Johayker | Castro Aquino | Lawrence | MA |
| Ennio | Cataldo | Lynn | MA |
| Joseph | Catanese | Mashpee | MA |
| Hudson | Cavalcanti | Lowell | MA |
| Jean | Caze | Methuen | MA |
| Frantz | Cazeau | Hyde Park | MA |
| Charlesky | Cejour | Peabody | MA |
| Jackingson | Celestia | Leominster | MA |
| Melyssa | Centeno | Lynn | MA |
| Michael | Centola | Everett | MA |
| Achille | Cesaire | Medford | MA |
| Brenohaire | Cesar | Doorchester | MA |
| Felix | Chalas | Lynn | MA |
| Roy | Challenger | Boston | MA |
| Mark | Chamberlin | Lynn | MA |
| Robenia | Chambers | Boston | MA |
| Edward | Chamorro | Worcester | MA |
| Patrick | Chan | Brockton | MA |
| Dennie | Chan | Attleboro | MA |
| Kiki | Chan | Revere | MA |
| Ricot | Chanel | Malden | MA |
| Mark | Charette | Attleboro | MA |
| Jean | Charles | Mattapan | MA |
| Janice | Charles | East Boston | MA |
| Widmaier | Charles | Cohasset | MA |
| Jacques | Charles | Malden | MA |
| Max | Charles | Waltham | MA |
| Stevenson | Charles | Dorchester | MA |
| Jennyfer | Charles-Dubique | Chelsea | MA |
| Max | Charron | Cambridge | MA |
| Leo | Chase | Fall River | MA |
| Maureen | Chasson | Saugus | MA |
| Fred | Chatelain | Lowell | MA |

| | | | |
|---|---|---|---|
| John | Chaves | East Walpole | MA |
| Mario | Chavez | Dorchester | MA |
| Robert | Cheers | Mattapan | MA |
| Nixon | Cherestal | Brockton | MA |
| Cyrus | Cherington | Boston | MA |
| Jean | Cherisme | Roslindale | MA |
| Habbi | Cherrie | Dorchester | MA |
| Reginald | Cheryne | Melrose | MA |
| Munkit | Chet | Braintree | MA |
| Eric | Chilicki | Watertown | MA |
| Anthony | Chinn | Brockton | MA |
| Evans | Chiyombwe | Worcester | MA |
| Matthew | Choquette | Peabody | MA |
| Nabil | Choubane | Mansfield | MA |
| Khamhong | Chouvan | Lowell | MA |
| Mahbub | Chowdhury | Cambridge | MA |
| Alexandria | Chowdhury | Boston | MA |
| Oraine | Christie | Boston | MA |
| Glenroy | Christopher | Dorchester | MA |
| Jerry | Cipoletta | Malden | MA |
| Michael | Ciulla | Westford | MA |
| Gilbert | Civil | Boston | MA |
| Shiquile | Clark | Everett | MA |
| Kevin | Clark | Allston | MA |
| Janice | Clark | Mattapan | MA |
| Theo | Clark | Roxbury | MA |
| Rayshawn | Clarke | Mattapan | MA |
| Charles | Clemons | Boston | MA |
| Nelio | Clergeau | Somerville | MA |
| Pierre | Clergeau | North Cambridge | MA |
| Arthur | Clifford | Worcester | MA |
| Theresa | Clifford | Haverhill | MA |
| Jacob | Cobbinah | Canton | MA |
| Olga | Coclas Gerakis | Peabody | MA |
| Christopher | Codio | Weymouth | MA |
| Steven | Colangelo | Everett | MA |
| Tiana | Colarusso | Saugus | MA |
| Pauline | Coles | Roslindale | MA |
| Rafael | Collado | Lawrence | MA |
| Timothy | Collazo | Worcester | MA |
| Mathew | Collier | Bridgewater | MA |
| Randy | Collins | Marshfield | MA |
| Edward P. | Collins Jr | Milton | MA |

| | | | |
|---|---|---|---|
| Chris | Collotta | Bridgewater | MA |
| Cynthia | Collotta | West Roxbury | MA |
| Rosa | Colon | Brighton | MA |
| Edward | Compere | Wrentham | MA |
| Edwin | Concepcion | East Walpole | MA |
| Randy | Connolly | Hull | MA |
| Craig | Connors | Beverly | MA |
| Bruce | Cononico | Spencer | MA |
| Jean | Constant | Hyde Park | MA |
| Joel | Contreras | Lynn | MA |
| Barrett | Cook | North Dighton | MA |
| Andrew | Cooper | Worcester | MA |
| Lonnie | Copeland | Boston | MA |
| Willis | Coppola | Haverhill | MA |
| Anthony | Cordeiro | Medford | MA |
| Diane | Cordio | Fitchburg | MA |
| Jason | Cordova | Quincy | MA |
| Richard | Corelli | Plymouth | MA |
| Rafael | Corona | Chelsea | MA |
| Terrel | Correia | Nantucket | MA |
| Emanuel | Correia | Quincy | MA |
| Angela | Correia | New Bedford | MA |
| Thomas | Corry | Hingham | MA |
| Fernando | Costa | Everett | MA |
| Angel | Cotto | Springfield | MA |
| Mark | Cotugno | Amesbury | MA |
| Christopher | Coughlin | Foxboro | MA |
| Thomas | Couillard | North Brookfield | MA |
| Kesler | Coulanges | Malden | MA |
| John | Cowell | Boston | MA |
| Young C | Cox Jr. | Brockton | MA |
| Jonathan | Coyle | Gloucester | MA |
| Patrick | Craig | Milton | MA |
| Jeffrey | Crapo | Whitinsville | MA |
| Trannee | Creecy | Boston | MA |
| Juan | Crespo | Worcester | MA |
| Sueli | Crespo Borges | Everett | MA |
| Matt | Cristy | Stow | MA |
| Darryl | Cromartie | Dorchester | MA |
| Michelle | Cronin | Worcester | MA |
| Beth | Cronin | Weymouth | MA |
| Daniel | Crowe | Tewksbury | MA |
| Troy | Crump | Lowell | MA |

| | | | |
|---|---|---|---|
| Nestor | Cruz | Cambridge | MA |
| Richard | Cruz | Methuen | MA |
| Vilmarys | Cruz | Hyde Park | MA |
| Omar | Cruz | Hyde Park | MA |
| Tina | Cruz | Tyngsboro | MA |
| Anthony | Culbreath | Boston | MA |
| Christine | Culbreath | Boston | MA |
| Paul | Cummings | Boston | MA |
| Lenroy | Cunningham | Boston | MA |
| Lee | Cunningham | Lynn | MA |
| David | Curelop | Mansfield | MA |
| Warren | Curry | East Boston | MA |
| Ruben | D' Ambra | Fall River | MA |
| Stephanie | Da Silva | Carver | MA |
| Carlos | Dacosta | Belmont | MA |
| Jonathan | D'Addario | Chelsea | MA |
| Richard | Dakers | Randolph | MA |
| Delcy | Dallacosta | Natick | MA |
| Patrizio | Damato | Manchester | MA |
| Colby | Dancy-Chandler | West Roxbury | MA |
| Keith | Daniel | Mattapan | MA |
| Tyrie | Daniel | Cambridge | MA |
| Daijshaun | Daniel | Dorchester | MA |
| David | Daniels | Boston | MA |
| Lonnie | Daniels | Roxbury | MA |
| Khadijah | Daniels | Hyde Park | MA |
| Mark | Darling | Plymouth | MA |
| Edson | Dascy | Fall River | MA |
| Ezequiel | Dasilva | Fitchburg | MA |
| Ezequiel | Dasilva Freire | Peabody | MA |
| Manuela | Dasilveira | Dorchester | MA |
| Rafael | Dasiova | Winthrop | MA |
| Renold | David | Brockton | MA |
| Veronica | Davis | Dorchester | MA |
| Jesse | Davis | Haverhill | MA |
| Anthony | Davis | Hyde Park | MA |
| Ta-Tanisha | Davis | Boston | MA |
| Steven | Davis | Brockton | MA |
| Kenneth | Davis | Danvers | MA |
| Donald | Davis | Marlboro | MA |
| Michael | Davis | Boston | MA |
| Torrence | Davis | Medford | MA |
| Benjamin | Davis | Lowell | MA |

| | | | |
|---|---|---|---|
| Lynn | Davis | Boston | MA |
| Albert | Davis Jr | Allston | MA |
| Bilal | Dawan-Abdullah | Dorchester | MA |
| Rayan | D'Aza | Lawrence | MA |
| Joao Carlos | De Andrade | Maynard | MA |
| Daniel | De Forest | Franklin | MA |
| Joe | De Jesus | Brockton | MA |
| Alberto | De La Cruz | Methuen | MA |
| Joao | De Paula | Weymouth | MA |
| Dilson | De Pina | Brockton | MA |
| Joao | De Pinea | Randolph | MA |
| Marcio | De Souza | Malden | MA |
| Odemar | Deaguiar | Allston | MA |
| Jasmin | Deangelo | Quincy | MA |
| Michael | Dearn | Worcester | MA |
| Kelly | Dearn | Worcester | MA |
| Francisco | Debarros | Peabody | MA |
| Kellie | Debrito | East Freetown | MA |
| Mackenzy | Debrosse | Randolph | MA |
| Jean | Decembre | Boston | MA |
| Neil | Decoteau | Quincy | MA |
| Silvia | Degale | Boston | MA |
| Mark | Degeorge | Chelsea | MA |
| Xiomara | Dejesus | Lawrence | MA |
| Eber | Delgado | Brockton | MA |
| Jennifer | Delgado | Dorchester | MA |
| Raynold | Delhomme | Boston | MA |
| Jean | Delinois | Fall River | MA |
| Mackenzie | Delisi | East Boston | MA |
| William | Della Rocca | North Andover | MA |
| Vladimir | Delorbe | Gardner | MA |
| Stephen | Delorenzo | Salem | MA |
| Dominick | Deloretta | Roslindale | MA |
| Rinel | Delossantos | Peabody | MA |
| Gregory | Delrosario | Lawrence | MA |
| Roberto | Delrosario | Boston | MA |
| Stephen | Deltufo | Brockton | MA |
| Gabino | Delvalle | Hyde Park | MA |
| David | Demarco | Bolton | MA |
| Marie | Demattia | Leominster | MA |
| Yusef | Demetrius | Boston | MA |
| Monique | Demoura | Lowell | MA |
| Diane | Denton | Roslindale | MA |

| | | | |
|---|---|---|---|
| Shawna | Denton- Carollo | Gloucester | MA |
| Luis | Depina | Boston | MA |
| Anaqueleto | Depina | West Roxbury | MA |
| Francelino | Depina | Brockton | MA |
| Ineida | Depina | Brockton | MA |
| Edson Centeio | Depina | Boston | MA |
| Manny | Depina | Brockton | MA |
| Miguel | Deras | Lynn | MA |
| Ashley | Deravil | Cambridge | MA |
| John | Deroo | Peabody | MA |
| Mackenson | Derrouette | Natick | MA |
| Paul | Desantis | Saugus | MA |
| Patrick | Desgroseilliers | Fitchburg | MA |
| Quebeau | Desire | Quincy | MA |
| Fougere | Desjardins | Brockton | MA |
| Fabricio | Desouza | Billerica | MA |
| Guetchen | Dessalines | Holbrook | MA |
| Thony | Dessime | Randolph | MA |
| Adrian | Dhana | Lynn | MA |
| Omer | Diab | Malden | MA |
| Felipe | Dias | Plymouth | MA |
| Joao Alfredo | Dias | Chelsea | MA |
| Fabio | Diasdesuza | Marlborough | MA |
| Joshua | Diaz | Chicopee | MA |
| Julian | Diaz | Paxton | MA |
| Nicholas | Dibenedetto | Nahant | MA |
| Jeremy | Diflaminies | Norwood | MA |
| Juan | Difot | Fitchburg | MA |
| Daniel | Difusco | Somerville | MA |
| Gabin | Digbeu | Randolph | MA |
| Erin | Dilisio | Nahant | MA |
| Quoc | Dinh | Winthrop | MA |
| James | Dinitto | Brockton | MA |
| Frank | Diniz | Taunton | MA |
| Richard | Dinkins Jr | Brockton | MA |
| Franklin | Dionisio | Boston | MA |
| Alise | Dionne | Haverhill | MA |
| Erica | Diplacido | Lynn | MA |
| Alejando | Disla | Lawrence | MA |
| Blake | Dixon | Boston | MA |
| Jacquetta | Dixon | Randolph | MA |
| Kossi | Dogbe | Framingham | MA |
| James | Doherty | Burlington | MA |

| | | | |
|---|---|---|---|
| Michael | Doherty | Halifax | MA |
| Hernan | Dominguez | Worcester | MA |
| Patrick | Donacien | Mattapan | MA |
| Marie | Donatelli | Lynn | MA |
| William | Donegan | North Attleboro | MA |
| Bryan | Donelin | Quincy | MA |
| Jason | Donlan | Newburyport | MA |
| Philip | Donovan | Dorchester | MA |
| Guyboyson | Dorcely | Boston | MA |
| Jean | Dorestant | Brockton | MA |
| Michelson | Dorime | Hyde Park | MA |
| Philippe | Dorinvil | Brockton | MA |
| Edther | Dorinvil | Brockton | MA |
| Jernlor | Dorinvil | Brockton | MA |
| Jigme | Dorjee | North Quincy | MA |
| Buteau | Dorney | Everett | MA |
| Frero | Dorval | Boston | MA |
| Cassandra | Dos Santos | Hudson | MA |
| Tracey | Douglas | Quincy | MA |
| Jeffrey | Dragon | Swampscott | MA |
| Miguel | Duarte | Lawrence | MA |
| Katia | Duarte | Boston | MA |
| Dennis | Dube | Halyoke | MA |
| Kenny | Dubuisson | Boston | MA |
| Baltazar | Ducantro | Dorchester | MA |
| Jerry | Ducheine | Hyde Park | MA |
| John | Duckworth | Waltham | MA |
| John M | Duffy | Charlestown | MA |
| Peter | Duguay | Marlborough | MA |
| Leon | Dun | Revere | MA |
| Daniel | Dunbar | Boston | MA |
| William | Dunn | Cambridge | MA |
| Oscar | Dupervil | Malden | MA |
| Kelvyn | Duran | Lawrence | MA |
| Michael | Duran | Haverhill | MA |
| Joseph P | Durning | Hudson | MA |
| Roland | Durosca | Hyde Park | MA |
| Magda | Duverne | Cambridge | MA |
| Rajesh | Dwarika | Boston | MA |
| John | Dwyer | Woburn | MA |
| Christopher | Dyce | Boston | MA |
| Jeremey | Dyches | Maynard | MA |
| Leigha | Earl | Milton | MA |

| | | | |
|---|---|---|---|
| Anna | Ebersole | Beverly | MA |
| Katuskia | Echeyarria | Lawrence | MA |
| James | Echgelmeier | Framingham | MA |
| Jonathan | Edge | Attleboro | MA |
| Patrick | Edmunds | Woburn | MA |
| Anthony | Edokpa | Salem | MA |
| Jennie | Edouard | Somerville | MA |
| Ebenezer | Edwards | Worcester | MA |
| Leslie | Edwards | Hyde Park | MA |
| Edison | Egalite Garcia | Dorchester | MA |
| Susan | Egnet | Waltham | MA |
| Rasun | Eguavon | Brockton | MA |
| Gary | Ehnot | Salem | MA |
| Dennis | Eigbokhan | Brockton | MA |
| Williams | Ejimonyeabala | Hyde Park | MA |
| Badreddine | Elallam | Woburn | MA |
| Pierre | El-Dahr | Worcester | MA |
| Stanley | Elien | Everett | MA |
| Tarik | Elkhalil | Dorchester | MA |
| Nicole | Ellerbe | Brookline | MA |
| Rashauna | Elliott | New Bedford | MA |
| Latonya | Ellis | Mansfield | MA |
| Edward | Ellis | Newton | MA |
| Ralph | Ellis | Peabody | MA |
| Diane | Ellis | Dorchester | MA |
| Norman | Ellison | Boston | MA |
| Kyle | Ellison | Boston | MA |
| Abdulelah | Elmalli | New Bedford | MA |
| Gabriel | Elmassih | Norwood | MA |
| Zahir | Elmouhsine | Revere | MA |
| Waled | Elsayed | Somerville | MA |
| Amanda | Emerson | Winter Hill | MA |
| Zeena | Enayetullah | Lynn | MA |
| Yophtahe | Endale | Stoneham | MA |
| David | Engdahl | Dedham | MA |
| Sean | English | Hopedale | MA |
| Hikmat | Ennab | Malden | MA |
| Jean Fanel | Enoise | Quincy | MA |
| Edward | Enos | Millis | MA |
| Lisa | Epsimos | Lynn | MA |
| Steven | Epstein | Abington | MA |
| Perkens | Erase | Stoughton | MA |
| Atto | Eriveaux | Brockton | MA |

| Beth | Erkul | Belmont | MA |
|------|-------|---------|-----|
| James | Erti | Boston | MA |
| Jose | Escobar | Lawrence | MA |
| Jose | Escobar Rosa | Walpole | MA |
| Frank | Escott | Waltham | MA |
| Ariel | Espinal | Lynn | MA |
| Robinson | Espinal | Methuen | MA |
| Wadson | Espindola | Lunenburg | MA |
| Remy | Estelien | Everett | MA |
| Bill | Estes | East Falmouth | MA |
| Luis | Estevez | Lawrence | MA |
| Jean | Estime | Cambridge | MA |
| Blain | Etienne | Mattapan | MA |
| Jean | Eustache | Everett | MA |
| Efe | Ewansiha | Peabody | MA |
| Genevra | Faber | Winthrop | MA |
| Olumide | Fabikun | Stoughton | MA |
| Charles | Facey | Milford | MA |
| Isaias | Fagundes | Medford | MA |
| James | Falco | Stoughton | MA |
| Vincent | Falcone | Quincy | MA |
| Frank | Fama | Quincy | MA |
| Nicolas | Fanandakis | Revere | MA |
| Klodjan | Fani | Roslindale | MA |
| Richard | Fanion | Westfield | MA |
| Frederico | Farhadi | Springfield | MA |
| Matthew | Farrell | Boston | MA |
| Malana | Faulk | Leominster | MA |
| Angela A. | Favors | Roxbury | MA |
| John | Favors | Hyde Park | MA |
| Stephen | Fawehinmi | Lynn | MA |
| Stephen | Faye | Braintree | MA |
| Miguel | Felix | Brockton | MA |
| Makonnen | Fenton | Somerville | MA |
| Erika | Ferdinand | Medford | MA |
| Victor | Fernandes | Norton | MA |
| Ezequiel | Fernandes | Brockton | MA |
| Andre | Fernandes | Lynn | MA |
| Angelo | Fernandes | Boston | MA |
| Jose | Fernandez | Mattapan | MA |
| Luis | Fernandez | Lawrence | MA |
| Rafael | Fernandez | Lowell | MA |
| Anthony | Ferranti | Woburn | MA |

| | | | |
|---|---|---|---|
| Ernest | Ferrara | West Bridgewater | MA |
| Peter | Ferrari | Westborough | MA |
| Matheus | Ferraz | Attleboro | MA |
| Pilar | Ferrera | South Waltham | MA |
| Stormy | Ferreras | Revere | MA |
| Donald | Ferry Jr | Reading | MA |
| Sonel | Fesnel | Attleboro | MA |
| Tryneice | Fields | Quincy | MA |
| Adarilys | Figueroa | Lowell | MA |
| Roy | Filkins | Brockton | MA |
| Deyves | Fils'Aime | Boston | MA |
| Kenneth W | Finn | Salem | MA |
| Richard | Finnegan | Sutton | MA |
| Dana | Finnemore | Peabody | MA |
| Morris | Fisher | Hyde Park | MA |
| Anton | Fisher | Boston | MA |
| Michelle | Fisher | Abington | MA |
| Troy | Fisher | Peabody | MA |
| Brendan | Fitzpatrick | Boston | MA |
| Paul | Flaherty | Milton Village | MA |
| Tyrone | Fleming | Dorchester | MA |
| Reginald | Florence | Boston | MA |
| Esteban | Flores | Lawrence | MA |
| Antonio | Floro | Natick | MA |
| Essen | Fnu | Dorchester | MA |
| Mamadee | Fofana | Boston | MA |
| Daniel | Fokuo | Framingham | MA |
| Adebayo | Folayan | Boston | MA |
| Ramon | Fonseca | Natick | MA |
| Casille | Fonseca | Northborough | MA |
| Nelia | Fonsecia | New Bedford | MA |
| Jean P | Fontaine | Stoughton | MA |
| Jose | Fontanez | Worcester | MA |
| Ariel | Fontes | Brockton | MA |
| Alcindo | Fontes | Brockton | MA |
| Joslyna | Fontes | Boston | MA |
| Jeannette | Ford | Marlborough | MA |
| Shaniece | Ford | Lynn | MA |
| Michael | Forman | Dorchester | MA |
| Rayshaun | Fortes | Randolph | MA |
| William | Fortilus | Boston | MA |
| Julie | Foss | Malden | MA |
| Winston | Foster | Dorchester | MA |

| | | | |
|---|---|---|---|
| Michelle | Fournier | Shrewsbury | MA |
| Brian | Fournier | Braintree | MA |
| Paul | Fox | Plymouth | MA |
| Nicole | Foy | Boston | MA |
| Barry | Fradkin | Quincy | MA |
| George | Francis | Lowell | MA |
| Joshua | Francis | East Freetown | MA |
| Levon | Francis | Canton | MA |
| Samuel | Francis | Roxbury | MA |
| Paul | Francis | Milton | MA |
| Vladimir | Francois | Dedham | MA |
| Gregory | Francois | Medford | MA |
| Marianie | Francois | Randolph | MA |
| Jean Herve | Francois | Boston | MA |
| Stanley | Francois | Everett | MA |
| Lawrence | Frank | Everett | MA |
| Emily | Franklin | Dorchester | MA |
| Mario | Franklin | Hyde Park | MA |
| Joel | Fraser | Dorchester | MA |
| Franklyn | Fraser | Mattapan | MA |
| Hephzibah | Frazier | Boston | MA |
| Daniel | Frechette | Manomet | MA |
| Keith | Frederick | Dorchester | MA |
| Jean | Freedman | Braintree | MA |
| Ronald | Freeman | Charlestown | MA |
| Horacio | Freire | Boston | MA |
| Marcio | Freitas | Malden | MA |
| Philip | Freitas | Clinton | MA |
| Brian | Freitas | Peabody | MA |
| Samuel | Fret | Lowell | MA |
| George | Frimpong | Worcester | MA |
| Gloria | Frizado | Taunton | MA |
| Anthony | Froio | Kingston | MA |
| Peter | Frontiero | Gloucester | MA |
| Sonya | Fuentes | Somerville | MA |
| Jose | Fuentes | Revere | MA |
| Jean | Fuentes | Roslindale | MA |
| Robert | Fusco | Halifax | MA |
| Troy | Gabello | New Bedford | MA |
| Celia | Gabriel | Taunton | MA |
| James | Gachau | Malden | MA |
| David P | Gaffey | Beverly | MA |
| Glenn | Gagne | Chicopee | MA |

| | | | |
|---|---|---|---|
| Kaitlin | Gaitanakis | Chelsea | MA |
| Bryan | Galanos | Pepperell | MA |
| Natheena | Gales-Femedo | Boston | MA |
| James | Galland | Methuen | MA |
| Marina | Gallani | Burlington | MA |
| Viverston | Gallimore | Mattapan | MA |
| Elizabeth A | Gallinaro | Cambridge | MA |
| David | Galopim | Peabody | MA |
| Carlos | Galvao | Boston | MA |
| Eunice | Gamadeku | Worcester | MA |
| Charles | Gamrecki | Tewksbury | MA |
| James | Gannon | Brighton | MA |
| Franklin | Garces | Dorchester | MA |
| Miguel | Garcia | Quincy | MA |
| Yanis | Garcia | Worcester | MA |
| Alesander | Garcia | Lawrence | MA |
| Omar | Garcia | Lynn | MA |
| Ricardo | Garcia | Boston | MA |
| Benny | Garcia | Methuen | MA |
| Manuel | Garcia | Haverhill | MA |
| German | Garcia | Mansfield | MA |
| Elizabeth | Garcia | Lynn | MA |
| Wilkin | Garcia | Lynn | MA |
| Mustafa | Gardia | Lynn | MA |
| Emma | Gardiner | Dedham | MA |
| Jamiel | Gardner | Brockton | MA |
| Chris | Garland | Quincy | MA |
| Braulio | Garrido | Dorchester | MA |
| John | Garrison | Hyde Park | MA |
| Stephen | Gaskill | Chelsea | MA |
| Steve | Gass | East Walpole | MA |
| Pamela | Gatlin | Randolph | MA |
| Deborah | Gaul | Boston | MA |
| David | Gauthier | Randolph | MA |
| Emmanuel F. | Gauvin | Hyde Park | MA |
| Joshua | Gaviola | Malden | MA |
| Alexander | Gay | Kingston | MA |
| Didier | Gbla | Clinton | MA |
| Shadrach | Gbolonyo | Lowell | MA |
| Romeo | Gelin | Brockton | MA |
| Pierre M | Gelin | Dorchester | MA |
| Marcos | Genao | Lynn | MA |
| Richard | Gendron | Lynn | MA |

| | | | |
|---|---|---|---|
| Gina | Genovese | Dorchester | MA |
| Arthur | George | Milton | MA |
| Catia | George | Woburn | MA |
| Bryant | George | Plymouth | MA |
| Peterson | Georges | Stoughton | MA |
| Leroy | Gerald | Dorchester | MA |
| Pierre Arthur | Germain | Medford | MA |
| Alfredo | Geronimo | Waltham | MA |
| Brian | Gerroir | Arlington | MA |
| Michael | Gershenovich | Framingham | MA |
| Mohamed | Ghallami | Everett | MA |
| Richard | Ghiozzi | Medford | MA |
| Khalid | Ghomari | Brockton | MA |
| Tyrone | Gibbs | Fall River | MA |
| Jason | Giguere | Feeding Hills | MA |
| Erinson Julian | Gil | Dorchester | MA |
| Maria | Gil | Lawrence | MA |
| Luis | Gil | Lawrence | MA |
| Joshua | Gilbert | North Reading | MA |
| Christopher | Gildea | Canton | MA |
| Jacqueline | Gilliard | Boston | MA |
| James | Gilligan | Saugus | MA |
| Arthur | Gingras | South Weymouth | MA |
| Andrew | Girard | Winchendon | MA |
| Emmanuel | Gitongamunyi | Leominster | MA |
| Joshua | Gitta | Norwood | MA |
| William | Gittens | Boston | MA |
| Marcus | Glynn | Beverly | MA |
| Firudin | Gojazade | Roslindale | MA |
| Wayne | Golden | Abington | MA |
| Stephen | Goll | Winthrop | MA |
| Daryl | Golston | Boston | MA |
| Manuel | Gomes | Boston | MA |
| Anthony | Gomes | Ashland | MA |
| Jonathan | Gomes | Braintree | MA |
| Jordon | Gomes | Seekonk | MA |
| Ramon | Gomez | Holbrook | MA |
| Gloria | Gomez | Roxbury | MA |
| Nalus | Gomez | Somerville | MA |
| Anthony | Gomez | Lawrence | MA |
| Carlos | Gomez | Maynard | MA |
| Katherine | Gomez | Boston | MA |
| Jorge | Goncalves | Brockton | MA |

| | | | |
|---|---|---|---|
| Leoneide | Goncalves | Brockton | MA |
| Medelyn | Gondim | Rockport | MA |
| Anthony | Gonsalves | Hyde Park | MA |
| Michelle | Gonsalves | Boston | MA |
| Anthony | Gonsalves | Boston | MA |
| Jean | Gonzales | Braintree | MA |
| Hilda | Gonzalez | Springfield | MA |
| Leonardo | Gonzalez | Lawrence | MA |
| Yordyn | Gonzalez | Lowell | MA |
| Francis | Gonzalez | Dorchester | MA |
| Marie | Gonzalez - Gago | Dracut | MA |
| Miguel | Gonzalez Jr | Weymouth | MA |
| Juan Evelio | Gonzalez Reynoso | Lawrence | MA |
| Sean | Goode | Dorchester | MA |
| Clarence | Goodlow | Saugus | MA |
| Kenneth | Goodwin | Winthrop | MA |
| Keith | Goodwin | North Easton | MA |
| Austin | Gordon | Brockton | MA |
| Travis | Goss | Uphams Corner | MA |
| Linda | Goudreault | West Springfield | MA |
| Charles | Grandon | Arlington | MA |
| Lloyd | Grant | Methuen | MA |
| Marc | Grant | Ayer | MA |
| Daniel | Grant | Beverly | MA |
| Anthony | Grant | Marina Bay | MA |
| Jessica | Grasso | North Andover | MA |
| Philip | Gravalese | Roslindale | MA |
| Marshall | Gray | Boston | MA |
| Scott | Gray | Somerville | MA |
| James | Green | Ipswich | MA |
| Russell | Green | Danvers | MA |
| Robert | Green | Methuen | MA |
| Benjamin | Green | Lynn | MA |
| Mervyn | Greenidge | Boston | MA |
| Allister | Greenidge | Dorchester | MA |
| Earl | Griffin | Quincy | MA |
| Maxine | Griffith | Boston | MA |
| Chris | Griffiths | Mattapan | MA |
| Edward | Grueter | Brockton | MA |
| Edwin | Grullon | Revere | MA |
| Ulysses | Grullon | East Boston | MA |
| Sergio | Guarracino | Everett | MA |
| Ricardo | Guerrero | Boston | MA |

| | | | |
|---|---|---|---|
| Guillermo | Guerrero | Chelsea | MA |
| Nieves | Guerrero | Hyde Park | MA |
| Jean | Guerrier | Randolph | MA |
| Raquel | Guimaraes | Medford | MA |
| Carlos | Guity | Amherst | MA |
| Ricardo | Guity | Boston | MA |
| Kevin | Guldin | Worcester | MA |
| Henryce | Gumes | Everett | MA |
| Yousif | Gundoule | Chelsea | MA |
| Marcia | Gunn Jones | Boston | MA |
| Tomas | Gutauskas | Mansfield | MA |
| Brenda | Gutierrez | Boston | MA |
| James | Guy | Reading | MA |
| Cary | Guy | Braintree | MA |
| Mario | Guy | Lowell | MA |
| Elvys | Guzman | Methuen | MA |
| Kevin | Guzman | Revere | MA |
| Emily | Guzman | Dorchester | MA |
| David | Gyewu | Cambridge | MA |
| Samuel | Habcegiorgis | Cambridge | MA |
| Joseph | Habeeb | Revere | MA |
| Aras | Hachikian | Watertown | MA |
| Houda | Haddadi | Lynn | MA |
| Larbi | Hadidi | East Boston | MA |
| Alberto | Haggett | Charlton | MA |
| Dennis | Hairston | Roxbury | MA |
| Stuart | Hakey | Millbury | MA |
| Christtian | Hall | Leominster | MA |
| Joseph | Hallahan | Dracut | MA |
| Noureddine | Haloui | Chelsea | MA |
| Thomas | Hampton | Hyde Park | MA |
| Tim | Hanlon | East Bridgewater | MA |
| Adera | Hanna | Hyde Park | MA |
| Timothy | Hansen | Holden | MA |
| Kerry | Hansen | Randolph | MA |
| Najoua | Harb | Methuen | MA |
| Richard | Harrington | Wakefield | MA |
| Marcell | Harris | Cambridge | MA |
| Steven | Harris | Framingham | MA |
| Dequone | Harris | Boston | MA |
| Christopher | Harris | Revere | MA |
| Jesse | Harrison | Easthampton | MA |
| Deaundrea | Hart | Braintree | MA |

| | | | |
|---|---|---|---|
| Brian | Hartong | Three Rivers | MA |
| Samantha | Harvey | Dorchester | MA |
| Stefani | Hatton | Randolph | MA |
| Keith | Hawkins | Roslindale | MA |
| Melissa | Hayes | Ashland | MA |
| Susan | Hayes | Agawam | MA |
| Paul | Hayes | Agawam | MA |
| Chauniece | Haygood | Hyde Park | MA |
| Shenequa | Haynes | Medford | MA |
| Kenneth | Headley | Cambridge | MA |
| Daniel J. | Healy | Malden | MA |
| Anthony | Healy | Everett | MA |
| Richard | Heap | Dorchester | MA |
| Brian | Heath | Mansfield | MA |
| Terry | Hector | Boston | MA |
| Christopher | Helmar | Norwood | MA |
| Alfonso | Henderson | Chestnut Hill | MA |
| Giovanna | Henry | Boston | MA |
| Edward | Henry | West Springfield | MA |
| Joseph | Henry | Lowell | MA |
| Marvin | Henry | Hyde Park | MA |
| Lyns | Hercule | Belmont | MA |
| Roberto | Heredia | Dennis | MA |
| Lawrence | Herman | Beverly | MA |
| Jennifer | Hernandez | Lawrence | MA |
| Julio | Hernandez | Chelsea | MA |
| Sammy | Hernandez | Brookline | MA |
| Luis | Hernandez | Lawrence | MA |
| Jose | Hernandez | Dedham | MA |
| Yonel | Hernandez | Fall River | MA |
| Carlos | Hernandez | Lynn | MA |
| Josue Orlando | Hernandez Fuentes | East Boston | MA |
| Michael | Herrera | Hopkinton | MA |
| John | Hibbard | Walpole | MA |
| Attland | Hibbert | Randolph | MA |
| Monique | Hicks | East Boston | MA |
| Paul | Hidalgo | Chelsea | MA |
| Tai | Higginbottom | Boston | MA |
| Walter | Higgs Iii | Revere | MA |
| Omar | Hilal | Revere | MA |
| Luis | Hilario | Lawrence | MA |
| Charles | Hill | Dorchester | MA |
| Ken | Hill | Bedford | MA |

| Dwayne | Hill | Dorchester | MA |
|---|---|---|---|
| Marvin | Hillery | Dorchester | MA |
| Llavar | Hind | Boston | MA |
| Jerome | Hinds | Lowell | MA |
| Thomas | Hines | East Freetown | MA |
| John | Hines | Taunton | MA |
| Tim | Hines | East Falmouth | MA |
| Shirley | Hodge | Randolph | MA |
| Charles | Holcombe | Canton | MA |
| Joel | Holder | Methuen | MA |
| Dietra | Holland | Salem | MA |
| Tina | Holley | Boston | MA |
| Ariel | Holmes | Northborough | MA |
| Lorenzo | Hooker Iii | Boston | MA |
| Colin | Hoppie | Springfield | MA |
| Lanisha | Howard | Dorchester | MA |
| Christopher | Howard | Springfield | MA |
| Darrell | Howard | Roxbury | MA |
| William | Howard | Boston | MA |
| Barbara | Howard | Weymouth | MA |
| Daniel | Hudson | Dedham | MA |
| Keri | Huffam | Attleboro | MA |
| Damien | Huggins | Lynn | MA |
| Percy | Hughes | Cambridge | MA |
| Frederico | Huguenin | Somerville | MA |
| Michael | Huguley | Malden | MA |
| Cody | Hunter | Taunton | MA |
| Timothy | Hurley | Marblehead | MA |
| Mazin | Husain | Lynn | MA |
| Angela | Hussey | Boston | MA |
| Mark | Hutchinson | Lynn | MA |
| Olguen | Hyppolite | Stoneham | MA |
| Victor | Icart | Quincy | MA |
| Linus | Idemudia | Hyde Park | MA |
| Nnodim | Ifebuzo | Dorchester | MA |
| Festus | Igharo | Taunton | MA |
| Christian | Ighobaro | Randolph | MA |
| Chinedu | Ihejiere | Brockton | MA |
| Semihou | Iloupe | Mattapan | MA |
| Sunday | Inegbenebo | Brockton | MA |
| Harrison | Ingels | Worcester | MA |
| Derrick | Ingram | Everett | MA |
| Greg | Ingram | Brockton | MA |

| | | | |
|---|---|---|---|
| Cedric | Ingram | Jamaica Plain | MA |
| Charles | Ingram | South Boston | MA |
| Ashley | Ingram | Boston | MA |
| Sergino | Innocent | Worcester | MA |
| Jean | Innocent | Roslindale | MA |
| Anthony | Inocencio | Stoughton | MA |
| Robert | Iovanne | Medford | MA |
| Kristin | Irving | Beverly | MA |
| Aziz | Isaak | Lynn | MA |
| Asiful | Islam | Malden | MA |
| Patrigue | Italien | Stoughton | MA |
| Armand | Ivy | Brockton | MA |
| Louis | Jacinthe | Holbrook | MA |
| Dana | Jackson | Quincy | MA |
| Nicole | Jackson | Peabody | MA |
| Adell | Jackson | Boston | MA |
| Kyle | Jackson | Boston | MA |
| Letita | Jackson | Dorchester | MA |
| Corey | Jacobs | Chestnut Hill | MA |
| Thierry Steve | Jacques | Malden | MA |
| Yvelise | Jacques | West Medford | MA |
| Jeron | Jalli | Beverly | MA |
| Mariama | Jalloh | Quincy | MA |
| Fantasia | James | Boston | MA |
| Onuh | James | Norwood | MA |
| Danielle | James | Stoughton | MA |
| Keon | James | Somerville | MA |
| Abdul | Jami | Taunton | MA |
| Rigaud | Janvier | Brockton | MA |
| Jerry | Janvier | Lynn | MA |
| Richard | Jaquez | Methuen | MA |
| Tahsin | Jassim | Lowell | MA |
| Dominique | Jean | Brockton | MA |
| Kenan | Jean | Fitchburg | MA |
| Jean | Jean | Brockton | MA |
| Igor | Jean | Randolph | MA |
| Quentin | Jean | Boston | MA |
| Carl | Jean - Louis | Brockton | MA |
| Joel | Jean - Michel | Milton | MA |
| St Fleur | Jean Baptiste | Dedham | MA |
| Pierre Alain | Jean Gilles | Lynn | MA |
| Pierre Wilson | Jean Louis | Brockton | MA |
| Sandra | Jean-Baptiste | Dorchester | MA |

| | | | |
|---|---|---|---|
| Betsy | Jean-Baptiste | Braintree | MA |
| Gardinel | Jeanlouis | Brockton | MA |
| Djherry | Jean-Louis | Worcester | MA |
| Philippe | Jean-Louis | Cambridge | MA |
| Emmanuel | Jean-Michel | Hyde Park | MA |
| Jehol | Jeanniton | Arlington | MA |
| Hilton | Jean-Pierre | Boston | MA |
| Samantha | Jellison | Waltham | MA |
| Robert | Jenkins | Dorchester Center | MA |
| Guesley | Jerome | Hyde Park | MA |
| Tamar | Jerome | Hyde Park | MA |
| Francine | Jessamy | Roxbury | MA |
| Fitzgerald | Jeudy | Dorchester | MA |
| Joseph | Jeudy | Stoughton | MA |
| Rhau | Jhonsonn | Stoughton | MA |
| Antonio | Jimenez | Revere | MA |
| Candy | Jimenez | Peabody | MA |
| Carlos | Jimenez | Wrentham | MA |
| Melvin | Jimenez | South Waltham | MA |
| Suraphel | Johannes | Malden | MA |
| Muhammad | Johanni | Boston | MA |
| Shikya | Johnson | Boston | MA |
| Richard | Johnson | Worcester | MA |
| Jeffrey | Johnson | Randolph | MA |
| Tamba | Johnson | Lynn | MA |
| James | Johnson | Pembroke | MA |
| Vernice | Johnson | Blackstone | MA |
| Kathleen | Johnson | Avon | MA |
| Don | Johnson | Boston | MA |
| Ahmad | Johnson | Boston | MA |
| Matthew | Johnson | Brockton | MA |
| Herman | Johnson | Roxbury | MA |
| Wayne | Johnson | Boston | MA |
| Jermain | Johnson | Auburn | MA |
| Emmanuel | Johnson | Everett | MA |
| Carol | Johnson | Boston | MA |
| Brian | Jolles | Waltham | MA |
| Patrick | Jonathas | Medford | MA |
| Sony | Jonathas | Malden | MA |
| Anthony | Jones | Salem | MA |
| Dolly | Jones | Rochdale | MA |
| Nathaniel | Jones | Boston | MA |
| James | Jones | Somerville | MA |

| | | | |
|---|---|---|---|
| Albert | Jones | Springfield | MA |
| Kwesi | Jones | Lynn | MA |
| Keith | Jones | Milton | MA |
| Shawn | Jordan | Salem | MA |
| Adrianne | Jordan | Roxbury | MA |
| Stephen | Jordan | Hanover | MA |
| Jamal | Jordan | Randolph | MA |
| Wesner | Joseph | East Watertown | MA |
| Daniel | Joseph | Boston | MA |
| Junior | Joseph | Saugus | MA |
| Ronald | Joseph | Boston | MA |
| Wilgens | Joseph | Fitchburg | MA |
| Nelson | Joseph | Milton | MA |
| Roodly | Joseph | Brockton | MA |
| Gregory | Joseph | Brockton | MA |
| Dwayne | Joseph | Chelsea | MA |
| Nicolson | Joseph | Milton | MA |
| Mackenson | Joseph | Medford | MA |
| Frentz | Joseph | Salem | MA |
| Robert | Judd | Watertown | MA |
| Michael | Judge | North Attleboro | MA |
| Gary | Julian | Stoughton | MA |
| Jim | Julien | Brockton | MA |
| Nersonn | Justine | Lynn | MA |
| Mory | Kaba | Attleboro | MA |
| Mamady | Kady | Lynn | MA |
| Richard | Kagan | Wilbraham | MA |
| Wilson | Kahunyo | Lowell | MA |
| Andrew | Kaikai | Mattapan | MA |
| Micheal | Kakande | Waltham | MA |
| Herbert | Kalibala | Burlington | MA |
| Marsoh | Kamara | Stoughton | MA |
| Alhaji | Kamara | Dracut | MA |
| Samuel | Kamau | Raynham | MA |
| Martin | Kan | Springfield | MA |
| Lawrence | Kane | Salem | MA |
| Sharon | Kanyangarara | Lynn | MA |
| Jean | Karger | Weymouth | MA |
| Curt | Karl | Saugus | MA |
| Mustapha | Kartouche | Boston | MA |
| Charles | Karugu | Boston | MA |
| Wayne | Kasilowski | Dracut | MA |
| Yosef | Kasse | Cambridge | MA |

| Paul | Kassis | Peabody | MA |
|------|--------|---------|-----|
| Ana | Kayas | Franklin | MA |
| Dorjan | Keka | Peabody | MA |
| Eric | Keller | Andover | MA |
| Joseph | Kelley | Boston | MA |
| Jason | Kelley | South Weymouth | MA |
| Ryan | Kelley | Dedham | MA |
| Christopher | Kelley | Melrose | MA |
| Ashley | Kelley | Quincy | MA |
| Christian | Kelley | Boston | MA |
| Michael | Kelley | Braintree | MA |
| Robert | Kelley | Chicopee | MA |
| Shimel | Kelly | Everett | MA |
| Brian | Kemmett | Somerville | MA |
| Tiana | Kendall | Springfield | MA |
| Deondre | Kennard | Hyde Park | MA |
| Lisa | Kenney | Beverly | MA |
| Shawn | Kenney | Boston | MA |
| John | Kent | Revere | MA |
| Terrina | Kerr | Boston | MA |
| Nicole | Keskula | Millbury | MA |
| Queen | Key | Dorchester | MA |
| Deepak | Khadka | Boston | MA |
| Lena | Khalek | South Easton | MA |
| Mohamed | Khalil | Dorchester | MA |
| Badrul | Khan | Andover | MA |
| Scott | Khourie | Woburn | MA |
| Francis | Kibera | Worcester | MA |
| Peter | Kiere | Danvers | MA |
| Richard | Killeen | Sagamore Beach | MA |
| Walter | Kincey | Attleboro | MA |
| Thomas | Kines | Salem | MA |
| Queyanna | King | Mattapan | MA |
| Andre | King | Dorchester | MA |
| Carolyn | King | Roslindale | MA |
| John | Kinney | Quincy | MA |
| Mikeya | Kirksey | Dorchester | MA |
| John | Kirwan | Ashland | MA |
| Damon | Kiser | Malden | MA |
| Kudra | Kisubi | Waltham | MA |
| Senkubuge | Kiwanuka | Billerica | MA |
| Suzanne | Klaus | Melrose | MA |
| Bruce | Knight | Westwood | MA |

| | | | |
|---|---|---|---|
| Andrew | Knox | Amesbury | MA |
| David | Kokindo Jr | Dedham | MA |
| Charlie | Kokinidis | Dedham | MA |
| Wilson | Kokroko | Worcester | MA |
| Abdoul | Kone | Boston | MA |
| Jon | Konrad | Dover | MA |
| Valerie | Koonce | Brockton | MA |
| Konstantinos | Korinis | Natick | MA |
| Andre | Kornegay | Brockton | MA |
| Ansumana | Koroma | Hyde Park | MA |
| Kateryna | Kostyukova | Framingham | MA |
| Nikola | Kovacevic | Revere | MA |
| Derick | Kuessan | Norwood | MA |
| Jason | Kulins | Methuen | MA |
| Priya | Kumar | Malden | MA |
| David | Kumar | Malden | MA |
| Babatunde | Kunnu | Boston | MA |
| Ronald | Kurtz | Arlington | MA |
| Serge | Kuzmenko | Arlington | MA |
| Andrzej | Kuzmicki | Halyoke | MA |
| Richard | Kwan | Randolph | MA |
| Robert | Kyaboona | Waltham | MA |
| David | Kyemba | Waltham | MA |
| Charles | Laamanen | Palmer | MA |
| Pierre | Laborde | Medford | MA |
| Imani | Lacourt | Holbrook | MA |
| Jose | Lacourt | Boston | MA |
| Rony | Ladouceur | Methuen | MA |
| Hansey | Lafond | Dorchester | MA |
| Jonathan | Lafontant | Boston | MA |
| Jean | Laforest | Randolph | MA |
| Wesley | Laforest | Brockton | MA |
| Jose | Lagares | East Boston | MA |
| Garry | Laguerre | Brockton | MA |
| Marva | Laguerre | Brockton | MA |
| Junior | Laguerre | Brockton | MA |
| Alicia | Laing | Attleboro | MA |
| Kristofor | Lako | Medfield | MA |
| Christopher | Lam | Medford | MA |
| Patricia | Lamando | Nahant | MA |
| Richard | Lamonica | Framingham | MA |
| Dion | Lamotte | Norwood | MA |
| Mark | Lampert | Dedham | MA |

| | | | |
|---|---|---|---|
| Krysten | Lamy | Townsend | MA |
| Gary | Lamy | West Springfield | MA |
| Kora | Lancey | Winchendon | MA |
| Shawn | Lanciani | Malden | MA |
| Wayne A | Lane | Randolph | MA |
| Joan | Langley | North Weymouth | MA |
| Jonathan | Langlois | Lynn | MA |
| Mari | Lanzilli | East Boston | MA |
| Haru | Lao | Quincy | MA |
| Patrice | Lapierre | Needham | MA |
| Matthew | Laporte | Beverly | MA |
| Jose | Lara | Lawrence | MA |
| Ruben | Laroche | Hyde Park | MA |
| Ifeanyi | Lator | Boston | MA |
| Timmothy | Latson | Hyde Park | MA |
| April | Laura | Worcester | MA |
| Moise | Laurent | Malden | MA |
| Wilson | Lauture | Brockton | MA |
| Ronald | Lavigne | Rutland | MA |
| John | Lavoie | Walpole | MA |
| Kevin | Lawlor | Marshfield | MA |
| Cathleen | Lawlor | Brockton | MA |
| Jenny | Lazo | South Lawrence | MA |
| Jose | Lazo | Somerville | MA |
| Andy | Le | Dorchester | MA |
| Richard | Leandro | Malden | MA |
| Kenneth | Leary Jr | Auburndale | MA |
| Kevin | Leblanc | Charlton | MA |
| Tomica | Leblanc | East Freetown | MA |
| William | Lebron | Brockton | MA |
| Nicholas | Leclair | Leicester | MA |
| Sherry | Leclair | Lunenburg | MA |
| Amir | Leeloo | Boston | MA |
| Pierre | Lefeige | Milton | MA |
| Franck | Lefevre | Brockton | MA |
| Fritz | Lefort | Medford | MA |
| Marco | Leite | Weymouth | MA |
| Fernando | Leite | Medford | MA |
| Bernier | Leon | Lynn | MA |
| Edmund | Leonard | Roxbury | MA |
| Samuel | Lev | Easthampton | MA |
| Mark | Lever | Leominster | MA |
| Greg | Leverone | Milford | MA |

| Alan | Levine | Natick | MA |
| Scott | Lewis | Wilbraham | MA |
| Acton | Lezama | Charlestown | MA |
| Errol | Licciardi | Acton | Ma |
| Gary | Lima | Dorchester | MA |
| Mario | Lima | Peabody | MA |
| Shiquan | Lin | Quincy | MA |
| David | Linehan | Waltham | MA |
| Jeffrey | Liss | Fall River | MA |
| Heather | Littles | Saugus | MA |
| John | Litwinsky | Boston | MA |
| Francisco | Lizardo | Revere | MA |
| Enmanuel | Lizardo | Chelsea | MA |
| Henrique | Lobo | Lynn | MA |
| Neltor | Lobo | Dorchester | MA |
| Darlene | Lockhart | Tewksbury | MA |
| Stephan | Lockwood | Boston | MA |
| Stephan T | Lockwood | Stoughton | MA |
| Andrew | Loeser | Somerville | MA |
| Suzanne | Lograsso | East Boston | MA |
| Corey | Lombardi | Haverhill | MA |
| Victor | Lopes | Framingham | MA |
| Denize | Lopes | Northboro | MA |
| Emmanuel | Lopes | Mattapan | MA |
| Joao | Lopes | Lowell | MA |
| Celestino | Lopes | New Bedford | MA |
| Lenisa | Lopes | Mattapan | MA |
| Joanna | Lopez | Worcester | MA |
| Luis | Lopez | Roxbury | MA |
| Carlos | Lopez | Lynn | MA |
| Jose | Lopez | Lowell | MA |
| Yashira | Lora | Haverhill | MA |
| Manuel | Loramartinez | Shrewsbury | MA |
| Altagracia | Lorenzo | Mattapan | MA |
| Jean Wist | Lormeus | Milton | MA |
| Dila | Loseil | Brockton | MA |
| Tatiana | Lott | Boston | MA |
| Eric | Lott Sr. | Dorchester | MA |
| Pierre | Louis | Mattapan | MA |
| Murat | Louis | Watertown | MA |
| Esteve | Louis | Stoneham | MA |
| Martin | Louis | Lynn | MA |
| Josilien | Louis | Medford | MA |

| | | | |
|---|---|---|---|
| Larry | Louis | Stoughton | MA |
| Jean | Louis Jacques | Brockton | MA |
| Jeslie | Louizia | Brockton | MA |
| Charles | Loukeris | North Billerica | MA |
| Ernest | Louro | Weymouth | MA |
| Plamen | Lovtchinov | Acton | MA |
| Sady | Lozada | Malden | MA |
| Paul | Lubinga | Lincoln | MA |
| Bourcicaut | Lucas | Framingham | MA |
| Reginald | Lucas | Roxbury | MA |
| Jackson | Lucas | Randolph | MA |
| Robert | Lucas | Roxbury | MA |
| Darren | Lucas | Boston | MA |
| Melissa Perez | Luis Perez | Revere | MA |
| Victor | Luna | Lowell | MA |
| Rose | Luna | Lowell | MA |
| Pierre | Lundy | Everett | MA |
| Robert | Lunkoto | Hyde Park | MA |
| Tam | Ly | Quincy | MA |
| Vi | Ly | Randolph | MA |
| Deborah | Lyons | Taunton | MA |
| Edward | Lyons | Cambridge | MA |
| Theresa | Lyons | Boston | MA |
| Corina | Lyttle | Swampscott | MA |
| Chris | Macbride | Hyannis | MA |
| James | Maccanell | Easthampton | MA |
| Sean | Macdonald | Braintree | MA |
| Jeffrey | Macdonald | Worcester | MA |
| Fabiano | Macedo | Sudbury | MA |
| Anthony | Machado | Melrose | MA |
| Claudio | Machado | Everett | MA |
| Adrienne | Mackey | Rockland | MA |
| Susan | Macleod Laborne | Falmouth | MA |
| Christopher | Madan | Marshfield | MA |
| Frank | Magori | Lynn | MA |
| Michael | Maher | Holden | MA |
| Raj | Mahimtura | Hudson | MA |
| Jude | Maignan | Webster | MA |
| Juan | Maiun | Lawrence | MA |
| Johny | Malan | Brockton | MA |
| Esmeraldo | Maldonado | Worcester | MA |
| John | Malloy | Cambridge | MA |
| Christina | Mallozzi | Worcester | MA |

| | | | |
|---|---|---|---|
| Sabrina | Maloney | Randolph | MA |
| David | Manchester | Billerica | MA |
| Mario | Mancini | Everett | MA |
| William | Mancortes | Hyde Park | MA |
| Frances | Mancuso | Chicopee | MA |
| Derek | Maneiro | Peabody | MA |
| Soraya | Maness | Dorchester | MA |
| James | Mangiero | Brighton | MA |
| Bryan | Mannila | Paxton | MA |
| Mark | Manning | Danvers | MA |
| Nicole | Manning | Dorchester | MA |
| Gifty | Mansaray | Malden | MA |
| Frantz | Mansuy | Brockton | MA |
| Edward | Mantey | Everett | MA |
| Ralph | Marasa | Lowell | MA |
| Bens | Marcellus | Boston | MA |
| Jean | Marcenat | Boston | MA |
| Monica | Marchando | Dorchester | MA |
| Alan | Marchesini | Lynn | MA |
| Tiffany | Marciello | Billerica | MA |
| Franklin | Marcos | Fall River | MA |
| Steve | Marides | Billerica | MA |
| Kyrol | Mark | Boston | MA |
| John | Marol | North Attleboro | MA |
| Matthew | Marquez | Salem | MA |
| Weder | Marra | Natick | MA |
| Matthew | Marrano | Plymouth | MA |
| Dennis | Marroquin | Watertown | MA |
| Brian | Marsh | Randolph | MA |
| Amanda | Marshall | Beverly | MA |
| Jimmy | Marshall | Dorchester | MA |
| Pablo | Marte | Lawrence | MA |
| Mark | Martin | Methuen | MA |
| Robin | Martin | Templeton | MA |
| Laura | Martinez | Sudbury | MA |
| Jerson | Martinez | Methuen | MA |
| Francis | Martinez | Arlington | MA |
| Julio | Martinez | Springfield | MA |
| Joselito | Martinez | Everett | MA |
| Dilermando | Martins | Framingham | MA |
| Agusto | Martins | Medford | MA |
| Nelson | Martins | Fall River | MA |
| Gregory | Masse | Weymouth | MA |

| | | | |
|---|---|---|---|
| Marie | Massenet | Braintree | MA |
| Angel | Masso | Shrewsbury | MA |
| Gary | Mateo | Abington | MA |
| Leeroy | Mateo | Worcester | MA |
| Stanley | Mathieu | Saugus | MA |
| Zachary | Mathieu | Millbury | MA |
| Clifford | Mathurin | Stoughton | MA |
| Paul | Mathurin | Boston | MA |
| Christian | Matias | South Lawrence | MA |
| Seyed | Matoofi | Quincy | MA |
| Ibraim | Matos | Hyde Park | MA |
| Ashley | Matos | Bradford | MA |
| Lisa | Matos - Lewis | Boston | MA |
| Jason | Matovu | Norwood | MA |
| Pamela | Matthews | Dorchester | MA |
| Luiz | Mattos | Westborough | MA |
| Eileen | Maxwell | South Boston | MA |
| Patrick | May | Scituate | MA |
| Stephanie | Maynard | Worcester | MA |
| Othman | Mbari | Revere | MA |
| Earl | Mcallister | Lowell | MA |
| Twana | Mccall | Walpole | MA |
| Roger | Mccarthy | Framingham | MA |
| Brian | Mccarthy | Somerville | MA |
| John | Mcclain | Quincy | MA |
| Ben | Mcclary | Boston | MA |
| Scott | Mcclure | Westwood | MA |
| Jeff | Mccray | Jamaica Plain | MA |
| Pernell | Mcdaniel | Boston | MA |
| Ari | Mcdonald | Framingham | MA |
| Brian | Mcdonald | Hopedale | MA |
| Conor | Mcdonald | Dorchester | MA |
| Richard | Mcdonald | Boston | MA |
| Ronald | Mcgrath | Haverhill | MA |
| Rayna | Mcgregor | Cambridge | MA |
| Andrea | Mcgregor Reese | Cambridge | MA |
| Lydia | Mcguire | Boston | MA |
| Belinda | Mcilvaine | East Milton | MA |
| Richard | Mckenna | Hyde Park | MA |
| John | Mckenna | Sandwich | MA |
| Melvin | Mckenzie | Boston | MA |
| Anthony L | Mckinney Sr | Everett | MA |
| Jason | Mclean | Dorchester | MA |

| | | | |
|---|---|---|---|
| Lawrence | Mcleod | Dorchester | MA |
| Shawn | Mcmanus | Woburn | MA |
| Lisa | Mcmanus | Burlington | MA |
| Richard | Mcmullen | Foxborough | MA |
| Steven | Mcnally | Wollaston | MA |
| Kaileigh | Mcneil | Charlestown | MA |
| Kevin | Mcphail | Belmont | MA |
| Marty | Mcphail | Roxbury | MA |
| Sam | Meas | Lowell | MA |
| Hannah | Mecaskey | Boston | MA |
| Priscilla | Medeiros | Leominster | MA |
| Manuel | Medina | Boston | MA |
| Miguel | Medina | Fall River | MA |
| Jason | Medley | Boston | MA |
| Frady | Medrano | Peabody | MA |
| Ashir | Mehmood | Arlington | MA |
| Furqan | Mehmud | Fitchburg | MA |
| Phaedra | Mehu | Everett | MA |
| Berik | Meirkhanov | Brookline | MA |
| Hector | Mejia | Brighton | MA |
| Yessideiry | Mejia | Salem | MA |
| Francisco | Mejia | Jamaica Plain | MA |
| Pedro | Mejia | Everett | MA |
| Carlos | Mejias | Dorchester | MA |
| Berardo | Melara | Everett | MA |
| Juan | Melendez | Fitchburg | MA |
| Andres | Mellizo | Hudson | MA |
| Christopher | Melo | Lawrence | MA |
| Anthony | Membo | Boston | MA |
| Michael | Meminger | Boston | MA |
| Michelle | Memnon | Worcester | MA |
| Michael | Mendes | Lynn | MA |
| Jose | Mendes | Brockton | MA |
| Miguel | Mendes | Roxbury | MA |
| Simao | Mendes | Pittsfield | MA |
| Alexander | Mendes | Brockton | MA |
| Carlos | Mendez | Lowell | MA |
| Edwin | Mendez | Woburn | MA |
| Jezabell | Mendoza | Hopkinton | MA |
| Connor | Menjares | Pepperell | MA |
| Derek | Mensah | Worcester | MA |
| Isaac | Mensah | Worcester | MA |
| Andre | Merced | Holyoke | MA |

| | | | |
|---|---|---|---|
| Dannery Daniel | Mercedes Molina | Peabody | MA |
| Joseph | Merlina | South Lawrence | MA |
| Antone | Merrill | Everett | MA |
| Dickson | Mesah | Worcester | MA |
| Francisco | Meto | Weymouth | MA |
| Kristina | Mezzetti | Lynn | MA |
| Isaura | Michelon | Malden | MA |
| Lindsay | Michonski | Plymouth | MA |
| Maurice | Mignott | Boston | MA |
| Yolanda | Mikell | Dorchester | MA |
| Daryl | Mikuszewski | Gardner | MA |
| Eduardo | Milagre | Hyannis | MA |
| Davin | Miller | Boston | MA |
| Donna | Miller | Feeding Hills | MA |
| Jealynn | Miller | Revere | MA |
| Trent | Miller | Boston | MA |
| Frank | Miller | Plymouth | MA |
| Waylon | Mills | Dorchester | MA |
| Vernon | Mills | Boston | MA |
| William | Mir | Lynn | MA |
| Jonathan | Miranda | Brockton | MA |
| Joao | Miranda | Medfield | MA |
| David | Misch | Worcester | MA |
| John | Mitchell | Wellesley | MA |
| Allen | Mitchell | Randolph | MA |
| William | Mitchell | North Reading | MA |
| Hamilton | Moguea- Hernandez | Marblehead | MA |
| Mohamad | Mohamad | Boston | MA |
| Omar | Mohamed | Boston | MA |
| Bahaedin A | Mohammad | South Waltham | MA |
| Taliye | Mohamud | Roxbury | MA |
| Hussain | Moheiddin | Somerville | MA |
| Marie | Molefe | Newton | MA |
| Richard | Moleti | Nahant | MA |
| Ford | Molin | Randolph | MA |
| Steven | Molina | Springfield | MA |
| Lisa | Molino | East Lynn | MA |
| Jean | Momplaisir | Woburn | MA |
| Brucenel | Mompremier | Taunton | MA |
| Andrew | Monaham | Randolph | MA |
| Gretta | Moncina | Saugus | MA |
| Juan | Monegro Diaz | Lawrence | MA |
| Carlo | Monestime | Brockton | MA |

| | | | |
|---|---|---|---|
| Jos | Monge | Dorchester | MA |
| Paulo | Moniz | Randolph | MA |
| Billy | Monroy | Haverhill | MA |
| Irineu | Monteiro | Brockton | MA |
| Wilson | Monteiro | Brockton | MA |
| Inilda | Monteiro | Brockton | MA |
| Francisco | Monteiro | Brockton | MA |
| Joao | Monteirodepina | Fall River | MA |
| Joao | Montero | Brockton | MA |
| Lisa | Montgomery | Jamaica Plain | MA |
| Arien | Monti | Worcester | MA |
| Mario | Montos | Dorchester | MA |
| As- Salaam | Mooltrey | Charlestown | MA |
| Susan | Mooney | Abington | MA |
| Ryan | Mooney | Medway | MA |
| Marlon | Moore | Boston | MA |
| Bernard | Moore | Mattapan | MA |
| Andreya | Moore | Brockton | MA |
| Jamie | Moore | Lowell | MA |
| Christopher | Moorhead | Worcester | MA |
| Ilonka | Mora | South Lawrence | MA |
| Joel | Morales | Everett | MA |
| Vanessa | Morales | Randolph | MA |
| Carlos | Moran | Revere | MA |
| Marco | Morataya | Hyde Park | MA |
| Lennox | More | Roxbury | MA |
| Pedro | Moreira | Everett | MA |
| Victor | Moreira | Brockton | MA |
| James | Morgan | Quincy | MA |
| Ramy | Morgan | Westborough | MA |
| Neit | Morillo | Methuen | MA |
| Hermin | Morpeau | Brighton | MA |
| Kyle | Morris | Malden | MA |
| Kevin | Morrison | Medford | MA |
| Malcolm | Morrison | Rockland | MA |
| William | Morse | Dracut | MA |
| Junior | Moscoso | Boston | MA |
| Anthony | Mosley | Lowell | MA |
| John | Mota | Stoneham | MA |
| Mujahid | Moughal | Malden | MA |
| Saleh | Moujtahid | Fitchburg | MA |
| Nicholas | Moulaison Sr. | Revere | MA |
| Robert | Moulton | Wakefield | MA |

| Tanisha | Moultrie | Dorchester | MA |
|---|---|---|---|
| Philipe | Moura | Winthrop | MA |
| Washington | Moura | Framingham | MA |
| Erica | Moya | Cambridge | MA |
| Kurai | Moyo | Boston | MA |
| Stanley | Mroczkowski | Hyannis | MA |
| Joshua | Mubuuke | Lowell | MA |
| Bryan | Muenzner | Beverly | MA |
| Janel | Muhammad | Dorchester | MA |
| Brenton | Muir | Boston | MA |
| Emmanuel | Mukendi | Somerville | MA |
| Patrick | Mukuria | Brockton | MA |
| Felicita | Muller | Brockton | MA |
| Kadian | Mullings | Norwood | MA |
| Shariyf | Mulrain | Dorchester | MA |
| Marissa | Munafo | Everett | MA |
| Robert | Mungai | Holbrook | MA |
| Abigail | Muniz | Everett | MA |
| Jared | Murphy | Stoughton | MA |
| Thomas | Murphy | Andover | MA |
| Zachary | Murphy | West Barnstable | MA |
| James | Murphy Sr. | Dorchester | MA |
| Paul | Murray | Marshfield | MA |
| Jarvis | Murray | East Boston | MA |
| Jenny | Musto | Salem | MA |
| John | Muumba | Newton | MA |
| Robert | Mwangi | Taunton | MA |
| Derek | Myers | Brockton | MA |
| Ronald | Myers | Leominster | MA |
| Louis | Myers Jr | Hyde Park | MA |
| Raymond | Myers Kieran | Revere | MA |
| Jesse | Mzee | Leominster | MA |
| Abdelkrim | Nadar | Everett | MA |
| Fatuma | Nakanwagi | Salem | MA |
| Wandwasan | Napir | North Cambridge | MA |
| Stjean | Narcisse | Medway | MA |
| Mohammad | Nasir | Boxborough | MA |
| Selena | Natale | Quincy | MA |
| Frantz | Nazaire | Boston | MA |
| Tariq | Nazyat | Framingham | MA |
| David | Nazzaro | Newton | MA |
| Nche | Ndumu | Lynn | MA |
| Brehan | Negewo | Everett | MA |

| | | | |
|---|---|---|---|
| Solmaria | Negron | Springfield | MA |
| Angelica | Negron- Torres | Lawrence | MA |
| Rayon | Nelson | Boston | MA |
| Lester | Nelson | Mattapan | MA |
| Isa | Nelson | Marlborough | MA |
| Richard | Nelson | Haverhill | MA |
| David | Nelson | Natick | MA |
| Indira | Nelson | Mattapan | MA |
| Johnathan | Nesmith | New Bedford | MA |
| Daniel | Neuhaus | Gardner | MA |
| Fabio | Neves | Revere | MA |
| Amadeu | Neves | New Bedford | Ma |
| Zaida | Neves | New Bedford | MA |
| Erik | Newton | Southbridge | MA |
| Adam | Nezbeth | Boston | MA |
| Anthony | Ngari | Randolph | MA |
| Randy | Nguyen | Boston | MA |
| Vuong | Nguyen | Chelsea | MA |
| Kosal | Nhin | Lynn | MA |
| Sylvester | Nicholas | Mattapan | MA |
| Dana | Nichols | Lawrence | MA |
| Roger | Nicholson | Cambridge | MA |
| Caterina | Nicolazzo | West Newton | MA |
| Martita | Nieves | Boston | MA |
| Jerry | Nieves | Rockland | MA |
| Baljinder | Nijjar | Boston | MA |
| David | Nims | Plymouth | MA |
| Gideon | Njuguna | Lynn | MA |
| Juliano | Noel | Weymouth | MA |
| Jimmy | Noel | Brockton | MA |
| Rodney | Noel | Canton | MA |
| Ronald | Noel | Brockton | MA |
| Jorge | Nolasco | East Boston | MA |
| Yves | Noncent | Randolph | MA |
| James | Noncent | Randolph | MA |
| Joseph | Noriega | Danvers | MA |
| Jewel | Nortey | Clinton | MA |
| Iguieldo | Norvil | Boston | MA |
| Abdelmajid | Nouirja | Revere | MA |
| Wilber | Nova Acevedo | Revere | MA |
| Nathan | Novello | Malden | MA |
| Robert | Nsereko | Framingham | MA |
| Peter | Nsiah | Framingham | MA |

| | | | |
|---|---|---|---|
| George | Ntim | Worcester | MA |
| Francisco | Nunes | Dorchester | MA |
| Francisco | Nunez | Brockton | MA |
| Jose | Nunez | Andover | MA |
| Pedro | Nunez | Chelsea | MA |
| Juan | Nunez | Lawrence | MA |
| Mandy | Nutter | Lowell | MA |
| Stella | Nwogbo | Worcester | MA |
| Harold | O' Garro Jr. | Dorchester | MA |
| Jonathan | Obasohan | Lynn | MA |
| Agbonlahor | Obazee | Dorchester | MA |
| Dickson | Obazee | Boston | MA |
| George | Obichie | Randolph | MA |
| Gerald | Obika | Haverhill | MA |
| Pius | Oboh | Lynn | MA |
| Kevin | Obrien | North Attleboro | MA |
| Michael | O'Brien | Chelsea | MA |
| Rita | Obuchowski | Worcester | MA |
| Jordan | Ocallaghan | East Weymouth | MA |
| Roberto | Ocasio | Saugus | MA |
| Orlando | Ocasio | East Taunton | MA |
| Edwin | Ochoa | Winthrop | MA |
| James | Oconnell | Woburn | MA |
| Lisa | O'Connor | Lawrence | MA |
| Eddie | Odney | Dedham | MA |
| Ernest | Ofori | Worcester | MA |
| Julius | Ogiemwanre | Swampscott | MA |
| Ayodeji | Ogundele | Jamaica Plain | MA |
| Bismark | Ohemeng | Marlboro | MA |
| Ugwa | Oji | Brockton | MA |
| Washington | Okechi | Lynn | MA |
| Isiaka | Okeowo | Peabody State | MA |
| Edwin | Okhumeode | Lynn | MA |
| Moses | Okonoboh | Lowell | MA |
| Ifeanyichukwu | Okoye | Randolph | MA |
| Michael | Oksanish | Westminster | MA |
| Blessing | Okunbor | Boston | MA |
| Samson | Okundaye | Randolph | MA |
| Albert | Okundaye | Dorchester | MA |
| Olatunji | Oladejo | Norwood | MA |
| James | Oleary | Reading | MA |
| Adilson | Oliveira | Brockton | MA |
| Diego | Oliveira | Lawrence | MA |

| Daniel | Oliveira | Fall River | MA |
|--------|----------|------------|-----|
| Joseph | Oliver | Boston | MA |
| Tawanna | Oliver | Boston | MA |
| Damaris | Oliveras | Worcester | MA |
| Andrew | Oliveri | Plymouth | MA |
| Miguel | Olivero | Dorchester | MA |
| Taiesha | Olivier | Malden | MA |
| David | Olson | Amesbury | MA |
| Kirk | Olson | Taunton | MA |
| Abdelrazig | Omer | Lynn | MA |
| Emmanuel | Omezi | Methuen | MA |
| Emmanuel | Omoregie | Quincy | MA |
| Bright | Omorodion | Everett | MA |
| David | Omotosho | Stoneham | MA |
| Nkaja | Opara | Medford | MA |
| Maxwell | Opoku | Worcester | MA |
| Harry | Opoku | Worcester | MA |
| James | Orelus | Lynn | MA |
| Gabriel | Oriereasiunu | Everett | MA |
| Michael | Orlandi | Indian Orchard | MA |
| Peterson | Ormil | Weymouth | MA |
| Jose | Ortega | Roslindale | MA |
| Felix | Ortega | Lawrence | MA |
| Andry | Ortic | Boston | MA |
| Stephanie | Ortiz | Lawrence | MA |
| Jalisa | Ortiz | Leverett | MA |
| Ana | Ortiz | Dracut | MA |
| Edgardo | Ortiz | Lawrence | MA |
| Willian | Ortiz | Somerville | MA |
| Wayne | Ortiz | Chelsea | MA |
| Louie | Ortiz | Stoneham | MA |
| Shesler | Ortiz | Randolph | MA |
| Oswaldo | Ortiz | Shrewsbury | MA |
| Alberto | Ortiz | Boston | MA |
| Andy | Osei | Blackstone | MA |
| Bryan | Osgood | Revere | MA |
| Stephen | Oshaughnessy | Reading | MA |
| Raymond | Osibe | Mattapan | MA |
| Elmutaz | Osman | Weymouth | MA |
| Carlos | Osorio | Everett | MA |
| Majd | Ossi | Boston | MA |
| Richard | Otoole | Sterling | MA |
| Michelle | Ouellette | Haverhill | MA |

| | | | |
|---|---|---|---|
| Nicole | Owens | Salem | MA |
| Fatai | Owolabi | West Roxbury | MA |
| Nafiu | Oyeladun | Mattapan | MA |
| Stephen | Oyeyemi | Chelsea | MA |
| Kimberly | Oyola | Lowell | MA |
| Edwin | Oyomire | Framingham | MA |
| Alfred | Ozil | Mattapan | MA |
| Mutarlu | Paasewe | Worcester | MA |
| Maria | Pacheco | Taunton | MA |
| Julio | Pacheco | Natick | MA |
| Bonny | Pack Wilkerson | Weymouth | MA |
| Antonio | Padilla | Brockton | MA |
| Jaime | Pagan | Lowell | MA |
| Shannon | Paiva | Middleborough | MA |
| Clayton | Pajonotti | Wakefield | MA |
| Fredy | Palacio | East Longmeadow | MA |
| Ngodup | Paljor | Malden | MA |
| Daniel | Panagos | Springfield | MA |
| Chin | Pang | Revere | MA |
| Justine | Panopoulas | Saugus | MA |
| Blanca | Pantojas | Lynn | MA |
| Kevin | Paraz | Lynn | MA |
| Chani | Parent | Revere | MA |
| Rodney | Parham | Revere | MA |
| Darren | Parks | Dorchester | MA |
| David | Parris | Springfield | MA |
| Nathaniel | Parrish | Springfield | MA |
| Michelle | Partin | Plainville | MA |
| Jean | Patrice Cassamagor | Brockton | MA |
| Jonathan | Patterson | Easthampton | MA |
| Ricardo | Patxot | East Boston | MA |
| Emmanuel | Paul | Lynnfield | MA |
| Olendini | Paul | Brockton | MA |
| Geraldy | Paul | Hyde Park | MA |
| Corneille | Paul | Brockton | MA |
| Thorton | Paul | Boston | MA |
| Natasha | Paul | Cambridge | MA |
| Elvys | Paula | Winthrop | MA |
| Danny | Paula | Everett | MA |
| Sandro | Paulino | Haverhill | MA |
| Joel | Pavon | Boston | MA |
| Joseph | Payne | Weymouth | MA |
| William | Paz | Tewksbury | MA |

| Leonard | Pearson | Dorchester | MA |
| Nicholas | Peck | Plymouth | MA |
| Robert | Pedrosa | Beverly | MA |
| Ann | Pellegrino | Billerica | MA |
| Rony | Pena | Lawrence | MA |
| Ana | Pena | Norwood | MA |
| Ramon | Pena | Peabody | MA |
| Steve | Pennacchio | Melrose | MA |
| Eddy | Peralt | Revere | MA |
| Matheus | Perazolla | Revere | MA |
| Antonio | Pereira | Hanover | MA |
| Nilson | Pereira | Peabody | MA |
| Luis R | Pereira | Framingham | MA |
| Odair | Pereira | Brockton | MA |
| Edwin | Perez | Peabody | MA |
| Juan | Perez | Boston | MA |
| Pedro | Perez | Dorchester | MA |
| Guillermo | Perez | Hyde Park | MA |
| Lidy | Perez | Chelmsford | MA |
| Rafael | Perez | Worcester | MA |
| Jairo | Perez Berea | Worcester | MA |
| Paul | Perruzzi Jr. | Westford | MA |
| Lance | Perry | Medford | MA |
| Karisha | Perry | Dorchester | MA |
| David | Perryman | Dorchester | MA |
| Kari | Person | Dorchester | MA |
| Gabriel | Peters | Wilmington | MA |
| Scott | Peters | Leominster | MA |
| Robert | Peters | North Easton | MA |
| Thierry | Petit | Boston | MA |
| Keny | Petit-Frere | Brockton | MA |
| Matthew | Petrini | Woburn | MA |
| Peter | Pfeil | Winthrop | MA |
| Stanley | Phanor | Methuen | MA |
| Patrick | Pharel | Everett | MA |
| William | Phebus | Clinton | MA |
| Flaco | Philippe | Fall River | MA |
| Nikia | Phillips | Westwood | MA |
| Rony | Philogene | Boston | MA |
| Patrick | Phipps | Hyde Park | MA |
| Daniel | Phoenix | Ware | MA |
| Richard | Piccicuto | Hadley | MA |
| Eric | Pickett-Jackson | Worcester | MA |

| Renaldo | Pierre | Billerica | MA |
| James | Pierre | Boston | MA |
| Paking | Pierre | Brockton | MA |
| Ariste | Pierre | Malden | MA |
| Joseph | Pierre | Brockton | MA |
| Stevenson | Pierre | Fitchburg | MA |
| Samuel | Pierre | Brockton | MA |
| Rolex | Pierre | Randolph | MA |
| Rodeline | Pierre | Stoughton | MA |
| Drucker | Pierre | Canton | MA |
| Anderson | Pierre | Brockton | MA |
| Johnson | Pierre | Mansfield | MA |
| Phippman | Pierre- Pierre | Framingham | MA |
| Amos | Pierresaint | Lowell | MA |
| Brienna | Pimental | Plymouth | MA |
| Franklin | Pimentel | Boston | MA |
| Minoska | Pina Vasquez | Revere | MA |
| Gerald | Pini Jr | Norwell | MA |
| Dyllan | Pione | Revere | MA |
| Selwyn | Piper | Mattapan | MA |
| Robert | Pirelli | Boston | MA |
| Leonete | Pires | Boston | MA |
| David | Pitts | Halifax | MA |
| Italo | Piva-Cruz | Waltham | MA |
| Enid | Pizarro | Roslindale | MA |
| Reginald | Pluviose | Brockton | MA |
| Jean | Plymouth | Milton | MA |
| Yaw | Poku | Framingham | MA |
| Kwame | Poku | Oxford | MA |
| Cristian | Polanco | Haverhill | MA |
| Andres | Polanco | Lawrence | MA |
| Misael | Polanco | Chelsea | MA |
| Gregory | Polimis | Dorchester | MA |
| Richard | Ponce | Springfield | MA |
| Lindo | Pontes | Dorchester | MA |
| Anthony | Poole | Quincy | MA |
| Ruben | Porras | West Roxbury | MA |
| John | Porrazzo | Revere | MA |
| Nicole | Porter | Boston | MA |
| Kareem | Porter | Boston | MA |
| Stanley | Porter | Mattapan | MA |
| Franko | Portorreal | Lawrence | MA |
| Cherelle | Posley | Foxboro | MA |

| | | | |
|---|---|---|---|
| Alfred | Potter | Lawrence | MA |
| Darius | Pourfarzaneh | Shrewsbury | MA |
| Alkia | Powell | Hyde Park | MA |
| David | Power | Hanover | MA |
| Marjorie | Preble | Fiskdale | MA |
| Besnik | Preniqi | West Springfield | MA |
| Tarik | Preston'Holmes | Cambridge | MA |
| Spencer | Previlon | Somerville | MA |
| John | Prevost | Dorchester | MA |
| Tykeila | Price | Boston | MA |
| Tyson | Price | Boston | MA |
| Shanna | Pringle-Ahart | Cambridge | MA |
| Deidre | Pritchett | Dedham | MA |
| Alix | Provence | Saugus | MA |
| Robert | Provost | Gloucester | MA |
| Vanessa | Pulecio | Worcester | MA |
| Gerald | Quek | Concord | MA |
| Luis | Quinones | Dorchester | MA |
| Jose | Quinones | Lawrence | MA |
| Oscar | Quiterio | Lawrence | MA |
| Dieubon | Racine | North Billerica | MA |
| Elton | Rada | Peabody | MA |
| Michael | Ragland | Dorchester | MA |
| Benjamin | Ramirez | North Andover | MA |
| Ruben | Ramirez | Cambridge | MA |
| Daniel | Ramirez | Dedham | MA |
| Ivan | Ramos | Fitchburg | MA |
| Jonhathan | Ramos | Dracut | MA |
| Herivelton | Ramos | Leominster | MA |
| Arturo | Ramos | Charlestown | MA |
| John C | Ramos | Brockton | MA |
| Ariel | Ramos | Lynn | MA |
| Ricardo | Ramos | Brighton | MA |
| Chris | Rance | Haverhill | MA |
| Anthony | Ranno | Revere | MA |
| John | Ravenell | Mattapan | MA |
| Harold | Raye | Mattapan | MA |
| Jude | Raymond | Randolph | MA |
| Frantz | Raymond | Everett | MA |
| Dennis | Recer | Chelmsford | MA |
| Jean | Recis | Brighton | MA |
| Samantha | Redlinger | Wayland | MA |
| Atiya | Reed | Mansfield | MA |

| Joanem | Regis | Brockton | MA |
| Roseanne | Reid | Revere | MA |
| Clive | Reid | Boston | MA |
| Marshall | Reid | Brockton | MA |
| Paul | Reilly | Norfolk | MA |
| Juanmy | Reinoso | Dorchester | MA |
| Wilhem | Remy | Everett | MA |
| Pierre | Remy | Brockton | MA |
| Robert | Reposa | Scituate | MA |
| Antonio | Resende | Brockton | MA |
| Silvino | Resendes | Woburn | MA |
| Martin | Resenike | Fitchburg | MA |
| Mark | Revesai | Leominster | MA |
| Roosbens | Revolus | Brockton | MA |
| Daniel | Reyes | Lynn | MA |
| Juan | Reyes | Fitchburg | MA |
| Jeffrey | Reyes | Roxbury | MA |
| Yamilette | Reyes | Springfield | MA |
| Michael | Reyes | Cambridge | MA |
| Kelin | Reyes | Haverhill | MA |
| Harry | Reynolds | Worcester | MA |
| Roderick | Reynolds | Boston | MA |
| Hugo | Reynoso | Haverhill | MA |
| Angel | Reynoso | Methuen | MA |
| Robert | Rhodes | Dracut | MA |
| Kevin | Rhodes | Weymouth | MA |
| Stephen | Rhodes | Brockton | MA |
| Marc | Rhuma | Stoughton | MA |
| Nikita | Ricci | Malden | MA |
| John | Rice | Dorchester | MA |
| Eddie | Rich | South Boston | MA |
| Widmy | Richard | Weymouth | MA |
| Darryl | Richards | Dorchester | MA |
| Bruce | Richards | Raynham | MA |
| Rolando | Rieny | Boston | Ma |
| Jesus | Rigueiro | South Hadley | MA |
| John | Riley | West Boylston | MA |
| Norman | Riley | Danvers | MA |
| Anthony | Riley | Danvers | MA |
| Jason | Ring | Methuen | MA |
| Miguel | Riquelme | Roslindale | MA |
| Peter | Ritchie | Springfield | MA |
| Enyi | Rivas | Lynn | MA |

| | | | |
|---|---|---|---|
| Jose | Rivera | Cambridge | MA |
| Timothy | Rivera | Norwood | MA |
| Rafael | Rivera | Everett | MA |
| Christopher | Rivera | Lowell | MA |
| Frank R. | Rivera | Framingham | MA |
| Saulo J | Rivera | Lawrence | MA |
| Luis | Rivera | Worcester | MA |
| Kenneth | Rivera | Dorchester | MA |
| Tabitha | Rivera-Ross | Uxbridge | MA |
| Emil | Rivers | Mattapan | MA |
| Brian | Roach | Rockland | MA |
| Christopher J | Robbins | Marstons Mills | MA |
| Marc | Robergeau | Bridgewater | MA |
| Reginal | Roberson | Dorchester | MA |
| Pierre Johnny | Robert | Cambridge | MA |
| Kimberly | Roberts | Dorchester | MA |
| Raymond | Roberts | Beverly | MA |
| Clarissa | Robertson | Chelsea | MA |
| Edward | Robertson | Stoughton | MA |
| Christopher | Robertson | North Easton | MA |
| Denise | Robie | East Pembroke | MA |
| Garry | Robinson | Roslindale | MA |
| Paul | Robinson | Dorchester | MA |
| Donnovan | Robinson | Malden | MA |
| Andrew | Robinson | Dorchester | MA |
| Ravon | Robinson | Fall River | MA |
| Kurt | Robinson | Brockton | MA |
| Patricia | Roc | Malden | MA |
| Daniel | Rocha | Boston | MA |
| Stavros | Roditis | Chelsea | MA |
| Ana | Rodrigues | Rockland | MA |
| Joao | Rodrigues | Randolph | MA |
| Kerlin | Rodrigues | Brockton | MA |
| Joao | Rodrigues Sr. | Randolph | MA |
| Walter | Rodriguez | Everett | MA |
| Jose | Rodriguez | West Bridgewater | MA |
| Yilmarie | Rodriguez | Roxbury | MA |
| Jose | Rodriguez | Lowell | MA |
| Juan | Rodriguez | Holyoke | MA |
| Aneudy | Rodriguez | Framingham | MA |
| Jose | Rodriguez | Lowell | MA |
| Ettienne | Rodriguez | Boston | MA |
| Dionicio | Rodriguez | Milford | MA |

| Jose | Rodriguez | Boston | MA |
|------|-----------|--------|-----|
| Robin | Rodriguez | Dorchester | MA |
| Abderrahim | Rogadi | Everett | MA |
| Jeremy | Rogers | Plymouth | MA |
| Jasmine | Rogers | Dorchester | MA |
| Vincent | Rogers | Dorchester | MA |
| Michael | Rogerson | Attleboro | MA |
| Peter | Rogina | Melrose | MA |
| Enrique | Rojas | Haverhill | MA |
| Christina | Rojas | Roslindale | MA |
| Cynthia | Roman | Wakefield | MA |
| Ronald | Romano | Revere | MA |
| Michael | Rooks | Boston | MA |
| Stephen G. | Rooney | Pepperell | MA |
| Peter | Rooney | Methuen | MA |
| Jairo | Roque | Haverhill | MA |
| Andre | Rosa | Stoughton | MA |
| Lucas | Rosa Guimaraes | Malden | MA |
| Eduardo | Rosado | Bradford | MA |
| Jose | Rosado | Revere | MA |
| Robert | Rosano | Norwood | MA |
| Phillip | Rosario | South Boston | MA |
| Rigo | Rosario | Hyde Park | MA |
| Manuel | Rosario | Clinton | MA |
| Ramon | Rosario | Lawrence | MA |
| Franklyn | Rosario | Waltham | MA |
| Anita | Roscoe | Dorchester | MA |
| Marlena | Rose | Roxbury | MA |
| Elijah | Rose | Salem | MA |
| Esther | Rosembert | Chicopee | MA |
| Richard | Rosen | Middleton | MA |
| Ammar | Roslan | Lowell | MA |
| Leroy | Ross | Mattapan | MA |
| Andrew | Rotondi | Medford | MA |
| Louis A | Rowe | Saugus | MA |
| William | Rowe | Amesbury | MA |
| Robert | Rowton | Billerica | MA |
| Tomeco | Royal | Dedham | MA |
| Jean - Rony | Royal | Worcester | MA |
| Mark | Royster | Fall River | MA |
| Benon | Rubarema | Melrose | MA |
| Indrick | Rubin | Brockton | MA |
| Jahjah | Rudder | Boston | MA |

| | | | |
|---|---|---|---|
| Anthony | Russo | Malden | MA |
| Joseph | Russo | Chelsea | MA |
| Michael | Ryan | Quincy | MA |
| Kevin | Ryczek | Longmeadow | MA |
| James | Sabella | Falmouth | MA |
| Ademi | Sabino | Ashland | MA |
| Bernard | Sackey | Milton | MA |
| Thomas | Sadler | Northampton | MA |
| Michael | Sagan | West Springfield | MA |
| Joseph Rocky | Saint Germin | Everett | MA |
| Fransiyu | Saint Valliere | Randolph | MA |
| Jimmy | Saint-Felix | Mattapan | MA |
| Herbert | Salas | Leicester | MA |
| Tarek | Salem | Lynn | MA |
| Sandra | Sales | Boston | MA |
| Kemmesha | Sales | Holbrook | MA |
| Jaronn | Sales | Charlestown | MA |
| Edgardo | Salgado | Chicopee | MA |
| Yasser | Salib | Westborough | MA |
| Shanekqua | Salley | Fall River | MA |
| Delvin | Salomon | Dorchester | MA |
| Vernet | Salvant | Lowell | MA |
| Sean | Salvi | Saugus | MA |
| Yousuf | Samanter | Malden | MA |
| Abdiabiz | Samanter | Porter Square | MA |
| Jean | Sampeur | North Grafton | MA |
| Brett | Sampson | Weymouth | MA |
| Alex | Sampson | Everett | MA |
| David | Samra | Somerville | MA |
| Michael | Sanchez | Lynn | MA |
| Kayla | Sanchez | North Andover | MA |
| Antonio | Sanchez | Lowell | MA |
| Johnathan | Sanchez | North Andover | MA |
| Herman | Sanchez | Quincy | MA |
| Ivis | Sanchez | Charlestown | MA |
| Clifford | Sanders | Boston | MA |
| John | Sanderson | Worcester | MA |
| Rajinder | Sandhu | Lynn | MA |
| William | Sansone | Boston | MA |
| Catherine | Santana | Dedham | MA |
| Fausto | Santana | Hyde Park | MA |
| Juan Jose | Santana | Lowell | MA |
| Angel | Santiago | Marlborough | MA |

| Jose | Santiago | Holyoke | MA |
| Jorge | Santos | Marlborough | MA |
| Romeo | Santos | Brockton | MA |
| Janil E | Santos | Dorchester | MA |
| Joao | Santos | Dorchester | MA |
| Thalita | Santos | Somerville | MA |
| Alfred | Santos | Palmer | MA |
| Wellington | Santos | Boston | MA |
| Kelley | Sardina | Billerica | MA |
| Patrick | Sarpong | Shrewsbury | MA |
| Carlton | Satchell | Dorchester | MA |
| Adrien | Satchell | Brockton | MA |
| Yasir | Sati | Lynn | MA |
| James | Sautter | South Waltham | MA |
| Ronald | Savastano | Tewksbury | MA |
| Julio | Savinon | Lowell | MA |
| Anthony | Scalia | Abington | MA |
| Lindalva | Scardua | Peabody | MA |
| Dana | Schanke | Methuen | MA |
| Paul | Scharff | East Falmouth | MA |
| Justin | Schultz | Fall River | MA |
| Wayne | Schuman | Orleans | MA |
| Ankara | Scimitar Mendes | New Bedford | MA |
| Roy | Scott | Medford | MA |
| Edward | Scott | Chelsea | MA |
| David | Sealy | Worcester | MA |
| Edward | Sebugwawo | Medford | MA |
| Alan | Segel | Natick | MA |
| Herber | Segura | Waltham | MA |
| Prosper | Seide | Everett | MA |
| Norberto | Sein | Mattapan | MA |
| Michelle | Sekora | Mansfield | MA |
| David | Sekundayo | Stoughton | MA |
| James | Selden | Lynn | MA |
| Alan | Selden | Plymouth | MA |
| Castel | Seme | Brockton | MA |
| Danillo | Sena | West Acton | MA |
| Driss | Sene | North Quincy | MA |
| John | Serna | Somerville | MA |
| Bryant | Serna | West Springfield | MA |
| Evelyn | Serrano | Fall River | MA |
| Martin | Serrano | Lynn | MA |
| Brian | Setyabule | Lowell | MA |

| | | | |
|---|---|---|---|
| Sagena | Shaba | Boston | MA |
| Rahil | Shaikh | Burlington | MA |
| Adam | Shallies | Bridgewater | MA |
| Jeffrey | Shapiro | Danvers | MA |
| Lisa | Sharkey | Cambridge | MA |
| Lewis | Shaw | Quincy | MA |
| Shakeem | Shaw | Dorchester | MA |
| Cassius | Shearer | Ashland | MA |
| Patrick | Sheffield | Waltham | MA |
| Michelle | Shepherd | Quincy | MA |
| Shahram | Shirasb | Braintree | MA |
| Theodore | Shirley | West Yarmouth | MA |
| Alan | Shuman | Framingham | MA |
| Juanda | Siddiqui | Billerica | MA |
| Jean Ricardo | Sillery | Hyde Park | MA |
| Tabitha | Silva | Leominster | MA |
| Carl | Silva | Melrose | MA |
| Esmael | Silva | Bridgewater | MA |
| Anildo | Silva | Brockton | MA |
| Fabio | Silva | Worcester | MA |
| Rochelle | Silva | Taunton | MA |
| Heather | Silva | Revere | MA |
| Melany | Silva | Dorchester | MA |
| Ricardo | Silveira | Everett | MA |
| Glen Ford | Silver | Stoneham | MA |
| Pierrot | Simeon | Taunton | MA |
| William | Simon | Jamaica Plain | MA |
| Thiago | Simonetto | Westboro | MA |
| Jermain | Simpson | Framingham | MA |
| Ronald | Sims | Mattapan | MA |
| Iqbal | Singh | Medford | MA |
| Whitney | Singh | Brockton | MA |
| Solomon | Siraw | Everett | MA |
| Nick | Sitmalidis | Framingham | MA |
| George | Skinder | Braintree | MA |
| Ricardo | Slyvester | Gardner | MA |
| John | Small | Dorchester | MA |
| Tim | Smalley | Chicopee | MA |
| Jeffrey | Smead | Medford | MA |
| Joyce | Smith | Worcester | MA |
| Daniel | Smith | Winchendon | MA |
| Janice | Smith | West Quincy | MA |
| Stephen | Smith | Woburn | MA |

| | | | |
|---|---|---|---|
| Timothy | Smith | Revere | MA |
| Paul | Smith | Chelmsford | MA |
| Peter | Smith | Natick | MA |
| Robert | Smith | Holliston | MA |
| Dominique | Smith | Boston | MA |
| Stephen | Smith | Brockton | MA |
| Carl | Smith Jr. | Stoughton | MA |
| Joseph | Soares | Duxbury | MA |
| Sonia | Soares | Lynn | MA |
| Marcos | Soares | Norwood | MA |
| Florence | Soden | Lynn | MA |
| Victor | Solis | Roxbury | MA |
| Bernard | Solomon | Framingham | MA |
| Michael | Soremekun | Boston | MA |
| Richard | Sorensen | Quincy | MA |
| Joel | Sosa | Lynn | MA |
| Styvalis | Sosa | Boston | MA |
| Freddy | Soto | Dorchester | MA |
| Milciades | Soto | Quincy | MA |
| William | Soto | Fall River | MA |
| Jason | Souffrant | Canton | MA |
| Troy | Sousa - Semper | Brockton | MA |
| Argenirlen | Souza | Marlborough | MA |
| Carlos | Souza | Framingham | MA |
| Scott | Souza | Mansfield | MA |
| Fabricio | Souza | Revere | MA |
| Roman | Spada | Methuen | MA |
| Sheras | Spahija | Boston | MA |
| Marcelo | Spairani | Belmont | MA |
| Michael | Spano | Rockland | MA |
| Christine | Sparks | Boston | MA |
| Michelle | Spencer | Roxbury | MA |
| Phillip | Spencer | Avon | MA |
| Erycah | Spencer | Bridgewater | MA |
| Steve | Spirito | Lynn | MA |
| Kevin | Sprissler | Stoughton | MA |
| Darien | Spruill | Boston | MA |
| Michael | Squadrito | Everett | MA |
| Hamzah | Ssali | Lowell | MA |
| Godfrey | Ssekandi | Lowell | MA |
| Robert | Ssekiranda | Watertown | MA |
| Samuel | Ssewanyana | Lowell | MA |
| Jameson | St Fleu | Malden | MA |

| | | | |
|---|---|---|---|
| Jean | St Fleur | South Boston | MA |
| Benny | St Fort | Brockton | MA |
| Stevenson | St Hilaire | Brockton | MA |
| Ashely | St. Clair Iii | Milford | MA |
| Charles | St. Leger | South Easton | MA |
| Dawnele | Stafford | Boston | MA |
| Robert | Stanton | Revere | MA |
| Chantal | Starbard | Auburn | MA |
| Samantha | Stark | Centerville | MA |
| Howard | Stein | Worcester | MA |
| Jamal | Stephens | Stoughton | MA |
| James | Sterling | Cambridge | MA |
| Scott | Sternburg | Natick | MA |
| William | Stevenson | Quincy | MA |
| Jacob | Stewart | Somerville | MA |
| Shurlock | Stewart | Brockton | MA |
| Marc | Stimphard | Brockton | MA |
| Christopher | Stines | Mattapan | MA |
| Walles | Stokes | Attleboro | MA |
| Zachary | Stone | Belchertown | MA |
| Joanne | Stornaiuolo | Winthrop | MA |
| Patricia | Strait - Mcgrath | Hanson | MA |
| Antonia | Stratton | Boston | MA |
| William | Strauss | Shirley | MA |
| Antwaun | Streater | Boston | MA |
| Leosha | Streater | Brighton | MA |
| Iesha | Strickland | Boston | MA |
| Wallace | Stuart | Auburn | MA |
| Andrea | Stuart | Chestnut Hill | MA |
| Jennifer | Stuart | Lynn | MA |
| Marc | Stuzynski | Bedford | MA |
| Adam | Subervi | Watertown | MA |
| Jose | Suero | Everett | MA |
| Ramon | Suero | Dorchester | MA |
| Manuel | Suero | Chelsea | MA |
| Scott | Sullivan | Chelmsford | MA |
| Paul | Sullivan | Arlington | MA |
| Domnick | Sullivan | Dorchester | MA |
| James | Summers | Natick | MA |
| James | Sundin | Dedham | MA |
| Daniel | Sutherland | Dorchester | MA |
| Carlena | Suttles | Dorchester | MA |
| Porsche | Suttles | Dorchester | MA |

| Anton | Sventsitski | Boston | MA |
|---|---|---|---|
| Stephen | Swanson | North Andover | MA |
| Michael | Swartz | Peabody | MA |
| Eric | Swartz | Lincoln | MA |
| Matthew | Sweeney | Hopkinton | MA |
| Brian | Sweeney | Revere | MA |
| Marc | Syllien | Somerville | MA |
| Eric | Szettella | Lawrence | MA |
| Nde | Tabufor | Rockland | MA |
| Edward | Tache | Shrewsbury | MA |
| Frank | Taddeo | Methuen | MA |
| Tigran | Tadevosyan | Belmont | MA |
| Samone | Taggart | Lynn | MA |
| Derick | Tah | Malden | MA |
| Precious | Tahnji | Framingham | MA |
| Afanwi | Tahsoh | Mattapan | MA |
| Brian | Tahsoh | Boston | MA |
| Ernie | Tajada | Lynn | MA |
| Randall | Talancy | Shrewsbury | MA |
| George | Tam | Foxboro | MA |
| Victor | Tanwani | Brockton | MA |
| Ryan | Tapia | Fitchburg | MA |
| Michael | Tartt | Fall River | MA |
| Brian | Tata | Ayer | MA |
| Ketra | Tatum | Dorchester | MA |
| Claudino | Tavares | Whitman | MA |
| Christopher | Tavares | New Bedford | MA |
| Bryan | Tavares | South Easton | MA |
| Emmanuel | Tawiah | Clinton | MA |
| Jonathan | Tay | Somerville | MA |
| David | Taylor | Rutland | MA |
| Dominika | Taylor | Dorchester | MA |
| Milton | Taylor | Mattapan | MA |
| Stephanie | Taylor | Taunton | MA |
| Chase | Tayor | Worcester | MA |
| Jean Calvin | Tchuileu | Brockton | MA |
| Christopher | Teixeira | Boston | MA |
| Paulo | Teixeira | Framingham | MA |
| Jose | Tejada | Lynn | MA |
| Michel | Teleau | Braintree | MA |
| Stephenson | Tenor | Brockton | MA |
| Midemson | Termitus | Waltham | MA |
| Fritzgerald | Terrane | Boston | MA |

| | | | |
|---|---|---|---|
| Jack | Texeira | Raynham | MA |
| Basudev | Thapa | Malden | MA |
| Vikrant | Thapa | Malden | MA |
| Benjamin | Theis | Clinton | MA |
| Ralph | Thelemaque | Malden | MA |
| Alexander | Then | Haverhill | MA |
| Louis P. | Theodore | Revere | MA |
| Daniel | Theodore | Brockton | MA |
| Tommy | Theogene | Brockton | MA |
| Prosline | Theork- Louis | Mattapan | MA |
| Alexa | Theriault | Framingham | MA |
| Alix | Thevenin | Brockton | MA |
| Bokar | Thiam | Boston | MA |
| Raynah | Thibodeaux | Roslindale | MA |
| John | Thiongo | Methuen | MA |
| Jordan | Thomas | Cambridge | MA |
| Clifford | Thomas | Lawrence | MA |
| Victor | Thomas | Boston | MA |
| Michael | Thomas | Ipswich | MA |
| Aisha | Thomas | Lowell | MA |
| Vegina | Thomas | Randolph | MA |
| Carolyn | Thomits | Brookline | MA |
| Larry | Thompson | Hyde Park | MA |
| Glenn | Thompson | Tewksbury | MA |
| Linda | Thompson | Boston | MA |
| Courtney | Thompson | Dorchester | MA |
| Marc | Thompson | Halyoke | MA |
| Emily | Thorner | Woburn | MA |
| Arthur | Thorpe | Stoughton | MA |
| John | Tibakunirwa | Topsfield | MA |
| James | Tierney | Wakefield | MA |
| Atila | Tigges | Framingham | MA |
| Frederick | Tillery | Lowell | MA |
| Kim | Tillery | Boston | MA |
| Michael | Timmons | Danvers | MA |
| Luiz | Tinuco | Marlborough | MA |
| Jeffrey | Tippett | Brockton | MA |
| Frantzy | Tisme | East Weymouth | MA |
| Devin | Tolbert | Salem | MA |
| Zachary | Tomasz | North Andover | MA |
| Widerson | Tondreau | Hyde Park | MA |
| Terrence | Toon | Milton | MA |
| Candace | Torres | Tyngsborough | MA |

| | | | |
|---|---|---|---|
| Thalia | Torres | Dracut | MA |
| William | Torres | Melrose | MA |
| Xavier | Torres | Lawrence | MA |
| Matthew | Torrey | Brighton | MA |
| Gregory | Toto | Framingham | MA |
| James | Touhey | Pembroke | MA |
| Novens | Toussaint | Brockton | MA |
| Connie | Tout Puissant | Dorchester Center | MA |
| Cedric | Townes | Bedford | MA |
| Douglas F | Tracia | Ashland | MA |
| Roberto | Tracy | Medford | MA |
| Chris | Traietti | Quincy | MA |
| Richard | Trainito | Saugus | MA |
| Nam | Tram | Lynn | MA |
| Dino | Tramontozzi | Framingham | MA |
| Jim | Tran | Dorchester | MA |
| Andrew | Tremblay | East Wareham | MA |
| Robert | Tritto | Brighton | MA |
| Michelle | Tropeano | Malden | MA |
| Jelani | Trought | Southbridge | MA |
| Jamilla | Trouit | Somerville | MA |
| Julia | Trujillo | Lynn | MA |
| Erika | Tsipouras | Waltham | MA |
| Tony | Tucker | Lynn | MA |
| Susan | Tucker | Reading | MA |
| Shenay | Tull | Glen Burnie | Ma |
| Rohan | Tulloch | Fall River | MA |
| Johnson | Tunis | Gloucester | MA |
| Joan | Turner | Framingham | MA |
| Lawanda | Turner | Quincy | MA |
| Jeffrey | Turner | Roxbury | MA |
| Jarid | Turner | Dorchester | MA |
| Makkah | Tymes | New Bedford | MA |
| Elva | Tyrance | Mattapan | MA |
| Phaedra | Udor | Randolph | MA |
| Chimeze | Ufomba | Salem | MA |
| Clement | Ukpong | Weymouth | MA |
| Julio Cesar | Urrutia | Saugus | MA |
| Santiago | Usma | Chelsea | MA |
| Daniel | Ustayev | Natick | MA |
| Raphael | Usuomon | Wilmington | MA |
| Corinne | Utley | Maynard | MA |
| Daniel | Vail | Andover | MA |

| | | | |
|---|---|---|---|
| Robert | Vaillencourt | Sandwich | MA |
| Jackly | Val | Roslindale | MA |
| Jean C | Valcin | Framingham | MA |
| Juan | Valdez | Roxbury | MA |
| Jonathan | Valdez | West Roxbury | MA |
| Anibal | Valentin | Dorchester | MA |
| Elisha | Valerio - Goulet | Clinton | MA |
| Cesar | Valladares | Malden | MA |
| Balmori | Valle | Chelsea | MA |
| Dona Marie | Vander-Heyden | Jamaica Plain | MA |
| Crystal | Vann | Taunton | MA |
| Jean | Vante | Brockton | MA |
| Kenneth | Vantyne | Danvers | MA |
| Eddy | Varela | Roxbury | MA |
| Edvaldo | Varela | Quincy | MA |
| Analdy | Vargas | Lawrence | MA |
| Luis | Vargas | Mattapan | MA |
| Luis A. | Vargas | South Lawrence | MA |
| Mayelin | Vargas | South Lawrence | MA |
| Julio | Vargas | Lawrence | MA |
| Luis | Vargas | Lawrence | MA |
| David | Vargas | Worcester | MA |
| Steven | Varroso | Weymouth | MA |
| Gina | Varvelli | Quincy | MA |
| Shashi | Vasan | Cambridge | MA |
| Junior | Vasquez | Weymouth | MA |
| Edward | Vasquez | Lawrence | MA |
| Ronald | Vasseur | East Bridgewater | MA |
| Dennis | Vautour | Peabody | MA |
| Laionel | Vazdeandrade | Randolph | MA |
| John | Vecchione | Brockton | MA |
| Josue | Vega | Bellingham | MA |
| Rowland | Vega | Worcester | MA |
| Carmen | Vega | Malden | MA |
| Eduardo | Veiga | Dorchester | MA |
| Elmer E | Velasco | Lynn | MA |
| Jocelyn | Velez | Brockton | MA |
| Ismael | Velez | West Roxbury | MA |
| Angel | Velez | Indian Orchard | MA |
| Sandy | Veliz | Auburn | MA |
| Stephen | Vento | Middleboro | MA |
| Jose | Ventura | Lynn | MA |
| Patrick | Verdieu | Dedham | MA |

| Kelsie | Verdini | Lynn | MA |
|--------|---------|------|-----|
| Guilliano | Verna | Everett | MA |
| Kehonia | Vick | Revere | MA |
| Scott | Vieira | New Bedford | MA |
| Marlon | Vieira | Brockton | MA |
| Alex | Vieux | Hyde Park | MA |
| Carlos | Villegas | Lynn | MA |
| Daniel | Vince | Waltham | MA |
| Michael | Vitale | Revere | MA |
| Kristen | Vitello | Revere | MA |
| Jessica | Vitt | Groton | MA |
| Juan Carlos | Vizcaino | Lawrence | MA |
| Jesus | Volquez | Boston | MA |
| Sophia | Vorias | Salem | MA |
| Leslie | Wadhams | Roxbury | MA |
| Ebiasaph | Wadi | Brockton | MA |
| Abdulfatai | Wahab | Stoughton | MA |
| Lashawn | Waiters | Dorchester | MA |
| Clyde | Walcott | Waban | MA |
| Kamille | Walden | Rockland | MA |
| Robert | Waldman | Arlington | MA |
| Maxwell | Waldron | Boston | MA |
| Lorraine | Waldron | Boston | MA |
| Joanne | Walker | Framingham | MA |
| Riccardo | Walker | Dorchester | MA |
| Sherry | Walker | Framingham | MA |
| Cynthia | Walker | Roslindale | MA |
| Karen | Wall | Braintree | MA |
| William | Waller I I | Boston | MA |
| Liam | Walls | Plymouth | MA |
| Jean | Walter | Brockton | MA |
| Angelik | Walters | Boston | MA |
| William | Wanambwa | Waltham | MA |
| Yuanzhe | Wang | Newtonville | MA |
| Nicholas | Wanjiru | Lowell | MA |
| Thomas | Ward | Rockland | MA |
| Cordelia | Ware | Boston | MA |
| Kareem | Washington | Revere | MA |
| Victor | Washington | Brockton | MA |
| Corey | Washington | Dorchester | MA |
| Frederick L. | Watkins | Brockton | MA |
| Warren | Watson | Medford | MA |
| Kevin | Watson | Bourne | MA |

| | | | |
|---|---|---|---|
| Wilfred | Watts | Roxbury | MA |
| Nicole | Webley - Roberts | Worcester | MA |
| David | Wedge | Braintree | MA |
| Darcey | Welch | Randolph | MA |
| Robert | Welch | Medford | MA |
| Orlando | Weller | Bridgewater | MA |
| Abdullahi | Weyrah | Roxbury | MA |
| Robert | Wheble | Springfield | MA |
| Richard | Wheeler | Sunderland | MA |
| Shawn | Whigham | Milton | MA |
| Robert | Whitcomb | Halifax | MA |
| Denzel | White | Lincoln | MA |
| Coretta | White | Hyde Park | MA |
| Ilene | Wilgoren- Deane | Brockton | MA |
| Prince | Wilkerson | Roslindale | MA |
| Terran | Williams | Brockton | MA |
| Brian | Williams | Lynn | MA |
| Sherwin | Williams | Quincy | MA |
| Shawn | Williams | Boston | MA |
| Hansel | Williams | Lowell | MA |
| Bobby | Williams | Worcester | MA |
| Shayne | Williams | Springfield | MA |
| Curtis | Williams | Boston | MA |
| Gabriela | Williams | Revere | MA |
| Vaughn | Williams | Boston | MA |
| Vernel | Williams | Brockton | MA |
| Marcell | Williams | Malden | MA |
| Tiera | Williams | Randolph | MA |
| Michael | Williams | Dedham | MA |
| Liana | Williams | Roxbury | MA |
| George | Williams | Stoughton | MA |
| Craig | Williams | Dorchester | MA |
| Sean | Williamson | Brockton | MA |
| Marco | Willis | Taunton | MA |
| Florette | Willis | Worcester | MA |
| Dennis | Wilson | New Bedford | MA |
| Sean | Wilson | Dunstable | MA |
| Aundre | Wilson | Boston | MA |
| Derek | Winbush | Boston | MA |
| Seth | Winch | Saugus | MA |
| Jeffrey | Wise | Lynn | MA |
| Trevor | Witt | Fall River | MA |
| Andrew | Witunsky | Lynn | MA |

| | | | |
|---|---|---|---|
| Mitchell | Wojtasinski | Braintree | MA |
| Mark | Wollaston | Boston | MA |
| Menwon | Wongbay | Worcester | MA |
| Latanya | Wood | Boston | MA |
| Paul | Woodley | Roxbury | MA |
| Richard | Woodrum | Attleboro | MA |
| John | Woods | Medford | MA |
| Shonelle | Woods | Mattapan | MA |
| Grace | Worrell- Watts | Roxbury | MA |
| Jonathan | Wozniak | Palmer | MA |
| Diane | Wright | Hyde Park | MA |
| Brandon | Wright | Lynn | MA |
| Winston | Wright | Milton | MA |
| Angela | Wright - Gonsalves | Dorchester | MA |
| Douglas | Wrobel | Ware | MA |
| Jean | Xavier | Cambridge | MA |
| Gregory | Xavier | Brighton | MA |
| Flody | Xavier | Brighton | MA |
| Florian | Xhengo | Worcester | MA |
| Randy | Yanoff | Stoughton | MA |
| George | Yawlui | Worcester | MA |
| Emmanuel | Yciano | Lynn | MA |
| Narek | Yegoyan | Burlington | MA |
| Craig | Yelle | Lowell | MA |
| Michelet | Yeye | Avon | MA |
| Jessica | Ynfante | Lynn | MA |
| Turgut | Yoludogiu | Watertown | MA |
| Daniel | Yordanov | Billerica | MA |
| Audrey | Young-Sweeting | Roxbury | MA |
| Yusuf | Yusuf | Cambridge | MA |
| Mohamed | Yusuf | Wellesley | MA |
| James | Zabel | Quincy | MA |
| Abderrahmane | Zaidi | Marlborough | MA |
| Abdelghani | Zaim | Fitchburg | MA |
| Joshua | Zall | Lynn | MA |
| Nathaly | Zambrana | Revere Beach | MA |
| Wanda | Zayas | Roxbury | MA |
| Matthew | Zecchino | Danvers | MA |
| Joleen | Zetes | Lynn | MA |
| Bo | Zhou | Dover | MA |
| Philip | Ziama | Worcester | MA |
| Khalid | Zitouni | Revere | MA |
| Toni | Zoghayb | Lowell | MA |

| | | | |
|---|---|---|---|
| Arthur | Zoidis | Canton | MA |
| Donald | Zollo | Saugus | MA |
| Ronald | Zuniga | Chelsea | MA |
| Dexter | Abrams | Orange | NJ |
| Joel | Abreu | Bayoanne | NJ |
| Carlos Eduardo | Abreu | Paterson | NJ |
| David | Acey | Irvington | NJ |
| Chris | Addy | East Orange | NJ |
| Ayowale | Adekoya | Newark | NJ |
| Manuel | Aguirre | Edison | NJ |
| Ramon | Alcantara | Paterson | NJ |
| Murad | Ali | Newark | NJ |
| Roberta | Allen Nelson | Newark | NJ |
| Antoine | Alston | Union | NJ |
| Avery | Alveranga | Paterson | NJ |
| Ama | Amaniampong | Orange | NJ |
| Carl | Amos | Teaneck | NJ |
| Josh | Andreis | Bloomfield | NJ |
| Tanya | Andrews | Metuchen | NJ |
| Nanabanyin | Arbuah | West Orange | NJ |
| Kareem | Arnold | East Orange | NJ |
| Jordan | Ashby | Linden | NJ |
| Anthony | Ashley | Monmouth Junction | NJ |
| Eric | Ausbon | Irvington | NJ |
| Rashan | Austin | Nutley | NJ |
| Raymond | Avila | West New York | NJ |
| Al-Furquan | Baker | Irvington | NJ |
| Tonia | Banks | Montclair | NJ |
| Ralph | Barkley | Burlington | NJ |
| Anthony | Barnette | Newark | NJ |
| Monte | Barrett | East Rutherford | NJ |
| Jeremiah | Barrios | South Plainfield | NJ |
| Luis | Bayo | Jersey City | NJ |
| Troy | Bazemore | Paterson | NJ |
| Carolyn | Bell | Carteret | NJ |
| Menes | Belmont | Irvington | NJ |
| Lloydel | Bernard | Paterson | NJ |
| Pamela | Bethea | Elizabeth | NJ |
| Dayron | Blacknell | Paterson | NJ |
| Maurice | Boddie | Paterson | NJ |
| Marcus | Bond | Somerset | NJ |
| Vincent | Booker | Monmouth Junction | NJ |
| Falisha | Booker | Paterson | NJ |

| | | | |
|---|---|---|---|
| Mahmoud | Bowman | Elizabeth | NJ |
| Desean | Bradley | Newark | NJ |
| Michelle | Brewer | Newark | NJ |
| Aaron | Brinkley | Plainfield | NJ |
| Troy | Brooks | Union | NJ |
| Kevin | Brown | Plainfield | NJ |
| Tangela | Brown | Carteret | NJ |
| Amoree | Brown | Newark | NJ |
| Thilita | Brown Adamson | Newark | NJ |
| Sashas | Burney | Irvington | NJ |
| Tracey | Butler | Plainfield | NJ |
| Lena | Callier | Linden | NJ |
| Alexander | Camacho | Elizabeth | NJ |
| Christian | Capcha | West New York | NJ |
| Derrick | Carden | Vauxhall | NJ |
| Donna | Carter | Hackensack | NJ |
| Kelvin | Carter | Garfield | NJ |
| Anthony | Castello | Long Branch | NJ |
| Dortyl | Ceneus | Irvington | NJ |
| Richard | Chamas | Jackson | NJ |
| Wayne | Chambers | Paterson | NJ |
| Reginald | Charles | Orange | NJ |
| Imran | Chaudhry | Bayonne | NJ |
| Cristal | Cheley - Wynn | Newark | NJ |
| Tyasiah | Cook | Elizabeth | NJ |
| Jamie | Crocker | Rahway | NJ |
| Jeffrey | Cupolo | Brick | NJ |
| Barbara | Cureton | Bogota | NJ |
| Efrain | Dagdag | North Brunswick | NJ |
| Denise | Dalesandro | Elizabeth | NJ |
| Joseph | Daniels | East Orange | NJ |
| Rickey | Danzey | Newark | NJ |
| Che | Darden | Newark | NJ |
| Bernice | Davis | Jersey City | NJ |
| Thelonious | Davis | Cliffside Park | NJ |
| John | Defreitas | Maplewood | NJ |
| Leede | Delagarde | West Orange | NJ |
| Simon | Desil | North Plainfield | NJ |
| Jocelyn | Desire | Elizabeth | NJ |
| Christian | Diaz | Paterson | NJ |
| Jonita | Dickens | Newark | NJ |
| Todd | Dimery | Irvington | NJ |
| James | Dixon | Passaic | NJ |

| | | | |
|---|---|---|---|
| Kenneth | Dramani | Newark | NJ |
| Leonard | Dupree | Maplewood | NJ |
| John | Dupree | Irvington | NJ |
| William | Eadie | Jersey City | NJ |
| Terrence | Eaton | Irvington | NJ |
| Osama | Elhuni | New Brunswick | NJ |
| Clement | Emina | Orange | NJ |
| Schadrac | Falaise | Glen Ridge | NJ |
| Timothy | Farias | Kearny | NJ |
| Sheik | Fazal | Jersey City | NJ |
| Delon | Femple | Hackensack | NJ |
| Rochelle | Ferguson | Hackensack | NJ |
| Robinson | Fernandez | Paterson | NJ |
| Erkeinstia | Florexil | Irvington | NJ |
| Lekecia | Flowers | East Orange | NJ |
| Craig | Flynn | Jersey City | NJ |
| Debbie | Forester | Jersey City | NJ |
| Emmanuela | Forges | Orange | NJ |
| Niccolo | Fornier | Jersey City | NJ |
| Timothy | Foster | Montclair | NJ |
| Joysalon | Fulton | Newark | NJ |
| David | Garry | Fanwood | NJ |
| Christine | Gaymon | Clementon | NJ |
| Jabril | Gerald | Orange | NJ |
| Francesca | Giambona | Bergenfield | NJ |
| Michael | Givens | Newark | NJ |
| Corey | Givens | Hillside | NJ |
| James | Glenn | Newark | NJ |
| Johnnie | Golden | Parlin | NJ |
| Gerard | Gomez | Morristown | NJ |
| Paul | Goode | Hackensack | NJ |
| Tamiko | Gourdine'Broadway | Hackettstown | NJ |
| Jennifer | Gravino | Woodland Park | NJ |
| Jayme | Gray | Elizabeth | NJ |
| Latisha | Green | Newark | NJ |
| Hammad | Griffin | Elizabeth | NJ |
| Tonique | Griffin | Newark | NJ |
| Joseph | Grillo | Lyndhurst | NJ |
| Giuseppe | Gualtieri | Bloomfield | NJ |
| Amalio | Gurcsik | Sewell | NJ |
| Zadikah | Hamilton | Irvington | NJ |
| Larry | Hardeman | Perth Amboy | NJ |
| Ronald | Hargrove | Jersey City | NJ |

| Carolyn | Harris | Newark | NJ |
|---|---|---|---|
| Tasson | Harris | Newark | NJ |
| Ronald | Harris | East Orange | NJ |
| Donna | Hayes | Newark | NJ |
| Antero | Heredia | Elizabeth | NJ |
| Delvin | Hiciano | North Bergen | NJ |
| Devin | Higgs | Orange | NJ |
| Michael | Hill | Newark | NJ |
| Vennette | Hill | Jersey City | NJ |
| Keith | Hines | Montclair | NJ |
| Gary | Hodge | Englewood | NJ |
| Shakeya | Holden | Newark | NJ |
| Theresa | Horton | Irvington | NJ |
| Mosharraf | Hossain | Teaneck | NJ |
| Tamir | Houston | Hillside | NJ |
| Bjoern | Huggett | South Toms River | NJ |
| Gerald | Hunter | Jersey City | NJ |
| Shawn | Hurd | Florham Park | NJ |
| Terry | Hurley | North Brunswick | NJ |
| Syiedah | Hutcherson | Jersey City | NJ |
| Ignatius | Ibida | Newark | NJ |
| Masonna | Ingram - Ayore | Newark | NJ |
| Albert | Isaac | Bloomfield | NJ |
| Laurence A | Jackson | Elizabeth | NJ |
| Jamal | Jackson | Irvington | NJ |
| Ebony | Jackson | Woodbridge | NJ |
| Jakera | Jacobs | Paterson | NJ |
| Henry | Jean Philippe | Howell | NJ |
| Lekecha | Jefferson | Newark | NJ |
| Stephen | Jenkins | Woodbridge | NJ |
| Mikah | Johnson | Fords | NJ |
| Jason | Johnson | Newark | NJ |
| Delvon | Johnson | East Orange | NJ |
| Hassan | Johnson | Newark | NJ |
| Casey | Jones | Orange | NJ |
| Marvin | Jones | East Orange | NJ |
| Deirdre | Jones | Newark | NJ |
| Albert | Jordan | Newark | NJ |
| Gail | Jordan | Newark | NJ |
| Jesael | Jose | Union City | NJ |
| Lisa | Joseph | Parsippany | NJ |
| Thomas | Judd | Newark | NJ |
| Khady | Kante | Passaic | NJ |

| | | | |
|---|---|---|---|
| Melissa | Kassim | Newark | NJ |
| Michelle | Kenny | Hackensack | NJ |
| Darrell | Killings | Bound Brook | NJ |
| Jak | Koester | Hamilton | NJ |
| Benimarvin | Lagraje | Newark | NJ |
| Nacha | Laguerre | East Orange | NJ |
| Gary | Lamb | Paterson | NJ |
| Alberto | Lamby | East Orange | NJ |
| Eddie | Laners | Teaneck | NJ |
| William | Langston | Plainfield | NJ |
| Simon | Laurent | Roselle | NJ |
| Norman | Lawrence | Prospect Park | NJ |
| Kang | Lee | Wayne | NJ |
| George | Leerdam | Bloomfield | NJ |
| Chester | Lemond | Irvington | NJ |
| Stephanie | Lewis | Edison | NJ |
| Daysi | Lopez | Guttenberg | NJ |
| Victor | Lopez | Paterson | NJ |
| Carl | Lovell | Orange | NJ |
| Jeffrey | Lucas | Hackensack | NJ |
| Qurell | Lynn | Newark | NJ |
| Jacques | Mann | Elizabeth | NJ |
| Valarie | Marshall | Rahway | NJ |
| Jaquay | Martin | Irvington | NJ |
| James | Massey | East Orange | NJ |
| Derek | Matthews | West New York | NJ |
| Fred | Mccalla | New Brunswick | NJ |
| Thomas | Mcclain Jr. | Plainfield | NJ |
| Lakishia | Mcclee | Elizabeth | NJ |
| Cavarrio | Mcduffy | Newark | NJ |
| Clarente | Mcfadden | Paterson | NJ |
| Candise | Mcghee | Elizabeth | NJ |
| Timothy | Mckenzie | Hamilton | NJ |
| Shaniah | Mclendon | Orange | NJ |
| Robert | Mcnair | Union | NJ |
| Almeshia | Medley | Plainfield | NJ |
| Anthony | Mercado | Secaucus | NJ |
| Idenia | Middleton | Newark | NJ |
| Michael | Miller | Edison | NJ |
| Khadijah | Miller | East Orange | NJ |
| Robert | Mitchell | Jersey City | NJ |
| Charisse | Mitchell | Neptune | NJ |
| Marvin | Mixson | Newark | NJ |

| Donna | Monroe | Newark | NJ |
|---|---|---|---|
| Ozirus | Morency | Union | NJ |
| Mona | Morgan | Long Branch | NJ |
| Bret | Mullins | Blackwood | NJ |
| Fermin | Munoz Guzman | Paterson | NJ |
| Minherve | Murad | Irvington | NJ |
| Derrick | Murphy | Rahway | NJ |
| Malissa | Myers | North Brunswick | NJ |
| Marlene | Neal | Trenton | NJ |
| John | Noel | Maplewood | NJ |
| Emmanuel | Nwankwo | Somerset | NJ |
| Terrence | Oats | Hasbrouck Heights | NJ |
| Ifeayinwa | Odelugo | East Orange | NJ |
| Segun | Odufeso | Irvington | NJ |
| Oluwasegun | Oladipo | Newark | NJ |
| Anthony | Omowaiye | Newark | NJ |
| Carolyn | Orr | East Orange | NJ |
| Abdoulaziz | Ouedraogo | East Orange | NJ |
| Yolonda | Outlaw | Neptune | NJ |
| Sean | Padua | Jersey City | NJ |
| George | Payne | Roselle | NJ |
| Darlene | Pearson | Elizabeth | NJ |
| Carol | Pearson | Newark | NJ |
| Nafeesah | Peoples | Jersey City | NJ |
| Cristopher | Phillips | Irvington | NJ |
| Maurice | Pierce | Piscataway | NJ |
| Milton | Pittman | Newark | NJ |
| Rafael | Planas | South Hackensack | NJ |
| Afeez | Popoola | Newark | NJ |
| Darnell | Pough | Wallington | NJ |
| Peter | Prawl | Somerset | NJ |
| Anthony | Pressley | Jersey City | NJ |
| Keysha | Preston | Ewing | NJ |
| Sharisse | Quinones | Newark | NJ |
| Anthony | Quintana | Clifton | NJ |
| Scott | Rankins | Woodbridge | NJ |
| Victoria | Ransome | Irvington | NJ |
| Jesse | Redd | Union | NJ |
| Joseph | Remar | Roselle | NJ |
| Kevin | Rembert | Passaic | NJ |
| Steven | Rhim | Plainfield | NJ |
| Darlene | Rhodes | Ellis Island | NJ |
| Robert | Rhodes Jr | Bloomfield | NJ |

| | | | |
|---|---|---|---|
| Calvin | Richard | Perth Amboy | NJ |
| Mignonne | Ridley | Union City | NJ |
| Rusbis | Rincon | Palisades Park | NJ |
| Alfredo | Rivera | Paterson | NJ |
| Yvette | Roach | Bound Brook | NJ |
| Alisha | Robertson | Newark | NJ |
| Troy | Robinson | Newark | NJ |
| Joey | Robinson | Newark | NJ |
| Zakiyyah | Robinson | East Orange | NJ |
| Sheena | Robinson | Roseville | NJ |
| Kerry | Rodgers | Millville | NJ |
| Maria | Rodriguez | South Amboy | NJ |
| Fred | Rogers | Jersey City | NJ |
| Malcolm | Rowe | Newark | NJ |
| Akwete | Sackey | Avenel | NJ |
| Tiffany | Salas | Irvington | NJ |
| Aggrey | Salmon | Englewood | NJ |
| Sabr | Samuel | East Orange | NJ |
| Kevin G | Sanders | Asbury Park | NJ |
| Sirod | Sanders Jr | Prospect Park | NJ |
| Dominique | Sanon | Linden | NJ |
| Ama | Sarpong | Newark | NJ |
| William | Scott | Edison | NJ |
| Kimilla | Shaw | Carteret | NJ |
| Afia | Shipman | Elizabeth | NJ |
| Marqese | Singleton | Newark | NJ |
| Jason | Sistrunk | West Orange | NJ |
| Rasheema | Smith | Hackensack | NJ |
| Paul | Smith | Paterson | NJ |
| Derrick | Smith | Newark | NJ |
| David | Smith | Jersey City | NJ |
| Selwyn | Smith | Irvington | NJ |
| Byron | Sowell | Elizabeth | NJ |
| Carlos | St Jean | Newark | NJ |
| Vernon | Staten | Jersey City | NJ |
| Harry | Stephenson | East Orange | NJ |
| Reshawn | Stewart | Trenton | NJ |
| Edward | Suggs | East Orange | NJ |
| Pamela | Taylor | East Orange | NJ |
| Guyralynne | Taylor | Newark | NJ |
| Verinia | Taylor | Kearny | NJ |
| Jajuan | Taylor | Garfield | NJ |
| David | Teague | Newark | NJ |

| John | Tellez | Jersey City | NJ |
| Jermaine | Thomas | Linden | NJ |
| Karen | Thomas | Town Center | NJ |
| Juanita | Thomas | Paterson | NJ |
| Cherie | Thomas | East Orange | NJ |
| James | Tillis | Bloomfield | NJ |
| Dana | Tirado | Parlin | NJ |
| Arvin | Todd | Linden | NJ |
| Richard | Toliver | Newark | NJ |
| Aaron | Tomblin | New Brunswick | NJ |
| Caba | Tooler | Newark | NJ |
| Facinet | Toure | East Orange | NJ |
| Alan | Tucker | Irvington | NJ |
| Derek | Tucker | Newark | NJ |
| Dennis | Tuggle | Somerset | NJ |
| Joseph | Turnowicz | Harrison | NJ |
| Mark | Tyrelle | Newark | NJ |
| Coral | Uloho | North Brunswick | NJ |
| Huberman | Valentin | Newark | NJ |
| Leferrell | Vandiver | Elizabeth | NJ |
| Gabriel | Vargas | Hasbrouck Heights | NJ |
| Christian | Villamar | Fairview | NJ |
| Michael | Watford | Newark | NJ |
| Nathaniel | White | Somerville | NJ |
| Kenneth | Widgeon | Linden | NJ |
| Erinn | Wilkinson Sr. | Neptune | NJ |
| Dennis | Williams | Orange | NJ |
| Ikera | Williams | Paterson | NJ |
| Linda | Williams | Paterson | NJ |
| Christopher | Williams | Neptune | NJ |
| Summer | Williams | Linden | NJ |
| Sherese | Williams | Bayonne | NJ |
| Dominique | Willis | Newark | NJ |
| Christopher | Wilson | Irvington | NJ |
| Detrah | Wright | Newark | NJ |
| Gary | Wright | North Brunswick | NJ |
| Aaron | Yarbrough | Newark | NJ |
| Edrice | Yasin | Bloomfield | NJ |
| Eric | Zeigler | Bloomfield | NJ |
| Saiba | Zida | Jersey City | NJ |
| Habiba | Abdurrahim | Bronx | NY |
| Carol | Abomis | Brooklyn | NY |
| Kingsley | Abuchi | St Albans | NY |

| | | | |
|---|---|---|---|
| Alexis | Acevedo | Brooklyn | NY |
| Hari | Acharya | Elmhurst | NY |
| Michael | Adams | New York City | NY |
| Debo | Adekoya | Elmont | NY |
| Olusola | Adeyeri | Bronx | NY |
| Olatunbosun | Afolabi | Brooklyn | NY |
| Vishnu | Aggarwal | Richmond Hill | NY |
| Radhe | Aggarwal | Richmond Hill | NY |
| Irving | Agnant | Jamaica | NY |
| Raheel | Ahmed | Deer Park | NY |
| Mustak | Ahmed | Bronx | NY |
| Daniel | Ahmed | Brooklyn | NY |
| Labaran | Ahmed | Bronx | NY |
| Muhammed | Ahmed | Deer Park | NY |
| Emeka | Ahunamba | Bronx | NY |
| Kingsley | Aifuobhokhan | Saint Albans | NY |
| Olufemi | Aina | Far Rockaway | NY |
| Ademola | Akesode | Bronx | NY |
| Turobbek | Akhmedov | Brooklyn | NY |
| Syed | Akhtar | Brooklyn | NY |
| Monday | Akpata | Brooklyn | NY |
| Lawrence | Albert | Brooklyn | NY |
| Lorenzo | Alexander | Medford | NY |
| Clifford | Alexander | Brooklyn | NY |
| Antonio | Alexander | Mount Vernon | NY |
| Brian | Alexander | Bronx | NY |
| Pierre | Alexis | Brooklyn | NY |
| Ricky | Ali | Bronx | NY |
| Mustafa | Ali | Jamaica | NY |
| Emmad | Alkaifee | Bronx | NY |
| Rondu | Allah | Coram | NY |
| Edward | Allen | Springfield Gardens | NY |
| Martin | Almonte | Arverne | NY |
| Jason | Alston | Jamaica | NY |
| Frank | Ampong | Bronx | NY |
| Pierre | Anelis | Brooklyn | NY |
| Fatema | Annan | Staten Island | NY |
| Antonio | Antonetti | Spring Valley | NY |
| Edwyn | Arias | Bronx | NY |
| Anthony | Arroyo | Bronx | NY |
| Johnny | Arroyo | Flushing | NY |
| Steven | Astudillo | Bronx | NY |
| Chris | Astudillo | Middle Village | NY |

| Marc | Aubourg | Queens Village | NY |
|------|---------|----------------|-----|
| Dennis | Ayala | New York | NY |
| Serigne | Ba | Bronx | NY |
| Ousmane | Babou | New York | NY |
| Abdoul | Baby | New York | NY |
| Gerard | Bady | Laurelton | NY |
| Charles | Baez | Bronx | NY |
| Abdoul Aziz | Bagayan | New York | NY |
| Yusuf | Bah | Brooklyn | NY |
| Pamela | Bamba | Staten Island | NY |
| Henry | Banahene | Brooklyn | NY |
| Boubacar | Bande | New York | NY |
| Ifra | Bane | New York | NY |
| Alero | Barrett | Brooklyn | NY |
| Julissa | Baruti | Garnerville | NY |
| Grace | Bassey | Long Island City | NY |
| Toumbou | Bathily | Bronx | NY |
| Nasser | Batichon | Freeport | NY |
| Martial | Beauzile | Bethpage | NY |
| Yves | Belizaire | Brooklyn | NY |
| Vasilio | Beltre | Bronx | NY |
| Laxton | Bennett | Queens | NY |
| Phillip | Bentley | Brooklyn | NY |
| Kettly | Bernard- Cadet | Medford | NY |
| Phillip | Bethune | Gordon Heights | NY |
| Mohammad | Bhatti | Brooklyn | NY |
| Albert | Bianchino | Hancock | NY |
| Willie | Black | Brooklyn | NY |
| Clyde | Bonaprate | Elmont | NY |
| Rubin | Bonhomme | Valley Stream | NY |
| Joseph | Borges | Bronx | NY |
| Alvin | Borrero | East Meadow | NY |
| Todd | Bowen | Brooklyn | NY |
| Marc | Boyou | Bronx | NY |
| John | Bradley | New York | NY |
| Rupert | Brammer | Bronx | NY |
| Johnathan | Brooks | Middletown | NY |
| Clive | Brooks | Queens | NY |
| Monique | Brooks | Queens Village | NY |
| Patrece | Brown | Elmont | NY |
| Latisha | Brown | Long Island City | NY |
| Shawn | Brown | Queens Village | NY |
| Evon | Brown | Brooklyn | NY |

| | | | |
|---|---|---|---|
| Malcolm | Brown | Mount Vernon | NY |
| Daniel | Brown | Bronx | NY |
| Onald | Bruno | Brooklyn | NY |
| Ahmad | Brunson | Brooklyn | NY |
| Jean | Bruny | Brooklyn | NY |
| Emmanuel | Bruny | Brooklyn | NY |
| Wilkins | Brutus | Brooklyn | NY |
| Erwin | Bryant | New York City | NY |
| Eric | Buckner | Yonkers | NY |
| Porfirio | Bueso | Jackson Hts | NY |
| Syed | Bukhari | Pearl River | NY |
| Nathan | Burnett | Mount Vernon | NY |
| Damion | Burton | Mount Vernon | NY |
| Edward | Caba | Copiague | NY |
| Richard | Cabrera | Queens | NY |
| Bryant | Cabrera | Bronx | NY |
| Myrna | Cadet | Rosedale | NY |
| Chantel | Campbell | Jamaica | NY |
| Tamira | Campbell | Yonkers | NY |
| Kipling | Campbell | Bronx | NY |
| Jonathan | Cano | Queens | NY |
| Yonaton | Cardono | Bronx | NY |
| Christian | Carrillo | Tomkins Cove | NY |
| Tyshawn | Carter | Rockville Center | NY |
| Sean | Casey | Brooklyn | NY |
| Jean | Casseus | Springfield Gardens | NY |
| Albery | Castillo Arias | Yonkers | NY |
| Carlos | Castrillon | Flushing | NY |
| Cassandra | Celestine | Hempstead | NY |
| Antonio | Centeno | Brooklyn | NY |
| Luis | Cerda | Woodhaven | NY |
| Michael | Ceresa | Bronx | NY |
| James | Cermot | Elmont | NY |
| Milton | Chadan | Brooklyn | NY |
| Emil | Chapman | Brooklyn | NY |
| Graham | Chappelle | Brooklyn | NY |
| Anthony | Charles | Brooklyn | NY |
| Pierre Milkenn | Charles | Valley Stream | NY |
| Adil | Charles | Brooklyn | NY |
| Marcandre | Cherelus | Queens Village | NY |
| Fenherre | Cherubin | Valley Stream | NY |
| Medgine | Chery | Brooklyn | NY |
| Chukwudi | Chidobe | Bronx | NY |

| | | | |
|---|---|---|---|
| Marcos | Chong | Valhalla | NY |
| Saad | Choudhry | Brooklyn | NY |
| Awais | Chughtai | Bronx | NY |
| Alex | Cira | Smithtown | NY |
| Abraham | Clairvil | Brooklyn | NY |
| Johnie | Clemente | Saint Albans | NY |
| Warddell | Clyburn | Bronx | NY |
| William | Coleman | Bronx | NY |
| Steven | Collin | Queens Village | NY |
| Wascar | Colon | Bronx | NY |
| Wenninyide | Conombo | Bronx | NY |
| Shane | Copeland | West Sayville | NY |
| Ka-Shawn | Cordes | Brooklyn | NY |
| Shairon | Cornelia | Brooklyn | NY |
| Erly | Corrales | Bronx | NY |
| Hudson | Cottiere | Rosedale | NY |
| Jackeline | Couret | New York City | NY |
| Rickford | Cozier | Brooklyn | NY |
| Yvett | Cross | Brooklyn | NY |
| William | Cruz | New York | NY |
| Wilfredo | Cueto | Jackson Heights | NY |
| Kerelos | Daif | Brooklyn | NY |
| Walter | Dais | New York | NY |
| John | Daise | Yonkers | NY |
| Brett | Daniel | Brooklyn | NY |
| Jasiah | Daniels | Astoria | NY |
| Gaoussou | Dao | New York City | NY |
| Idowu | Daramola | Buffalo | NY |
| Jeffrey | Darby | Ozone Park | NY |
| Marquis | Darden | Mount Vernon | NY |
| Dawnette | Davidson | Babylon | NY |
| Darius | Davis | Hastings Hdsn | NY |
| Barry | Davis | Brooklyn | NY |
| Stephen | Davis | Laurelton | NY |
| Malery | De La Cruz | Bronx | NY |
| Ilya | Dekhkanov | Briarwood | NY |
| Edwitch | Denis | Brooklyn | NY |
| Clayton | Dennis | Queens Village | NY |
| Mark | Dewar | Brooklyn | NY |
| Sekouba | Diakite | Bronx | NY |
| Mamadou | Diallo | Brooklyn | NY |
| Tara | Diallo | Bronx | NY |
| Mamadou | Diallo | Bronx | NY |

| | | | |
|---|---|---|---|
| Mamadou | Diallo | Bronx | NY |
| Alvan | Dias | Saint Albans | NY |
| Reynae | Diaz | Brooklyn | NY |
| Efrain | Diaz | Bronx | NY |
| David | Diaz | Mount Vernon | NY |
| Johny | Dietz | Massapequa | NY |
| Angel | Dilone | Bronx | NY |
| Modou | Diop | Bronx | NY |
| Cheikh | Diop | Bronx | NY |
| Aaron | Dixon | Bronx | NY |
| Frederick | Dixon | Flushing | NY |
| Michael | Dixon | Jamaica | NY |
| Anthony | Donahue | Bronx | NY |
| Ernst | Dorelien | Shirley | NY |
| Clifford | Dorestil | Jamaica | NY |
| Layr | Dorzin | Brooklyn | NY |
| Latisha | Doward | Bronx | NY |
| Calvin | Downing | Brooklyn | NY |
| Rubens | Dubuisson | Brooklyn | NY |
| Pierre | Dumond | Elmont | NY |
| Janei | Dunbar | Brooklyn | NY |
| Damon | Dupree | Brooklyn | NY |
| Runel | Dussuau | Manhattan | NY |
| Wesly | Edmond | New York | NY |
| Jamel | Edwards | Springfield Gardens | NY |
| Jackson | Elie | Jamaica | NY |
| Charmaine | Elliott - Jackson | New York | NY |
| Dana | Ellis | Apalachin | NY |
| Kevin | Ellis | Long Island City | NY |
| Eric | Ellis | Hempstead | NY |
| Tanya | Erickson | St Albans | NY |
| Rachel | Estrada | Jamaica | NY |
| Ariel | Estrella | Brooklyn | NY |
| Gabriel | Etienne | Bronx | NY |
| Huguens | Eugene | Freeport | NY |
| Yves | Exilus | Brooklyn | NY |
| Sherrel | Farnsworth | Brooklyn | NY |
| Mohammed | Faruque | South Richmond Hill | NY |
| Nicholas | Fazal | Kew Gardens | NY |
| Michael | Fernandez | Mount Vernon | NY |
| Hassan | Ferrer | New York | NY |
| Alfred | Ferrer | Queens | NY |
| Muhammad | Firdaus | Elmont | NY |

| Andrew | Flores | Bronx | NY |
|--------|--------|-------|----|
| Pamela | Floyd Robertson | Bronx | NY |
| Lareena | Forbes | Bronx | NY |
| Kevin | Forbes | Bronx | NY |
| Jesenia | Foster | Bronx | NY |
| Ben | Fountain | Mount Vernon | NY |
| Nattasha | Fox | Bronx | NY |
| Everal | Francis | East Meadow | NY |
| Petit Levy | Francois | Brooklyn | NY |
| Arol | Francois | Massapequa | NY |
| Rashein | Franklyn | Elmont | NY |
| Andre | Frederick | Bronx | NY |
| Mackendy | Frejuste | Brooklyn | NY |
| Nana | Frimpong-Manson | Bronx | NY |
| Mikina | Fuller | Brooklyn | NY |
| Junior | Fuller | Jamaica | NY |
| Justin | Gamba | East Islip | NY |
| Arturo | Garcia | New York | NY |
| Christopher | Gaskin | Brooklyn | NY |
| Doug | Gausney-Cruz | Queens | NY |
| Alioune | Gaye | Bronx | NY |
| Gus | Gazetas | Glendale | NY |
| Ramon | German | Bronx | NY |
| Joseph | Gibbs | Brooklyn | NY |
| Louis | Gioppo | South Richmond Hill | NY |
| Bisram | Gittens | Bronx | NY |
| Raquelle | Gittens | Baldwin | NY |
| Jormain | Glasgow | Jamaica | NY |
| Roger | Gomez | Corona | NY |
| Angel | Gonzalez | Bronx | NY |
| Michael | Gordon | Rosedale | NY |
| Basil | Gordon | St Albans | NY |
| Ben | Gordon | Jamaica | NY |
| Akiaguiwe | Goyounho | Bronx | NY |
| Troy | Graham | Massapequa | NY |
| Joseph | Grant | Massapequa | NY |
| Richard | Grant | Bronx | NY |
| Donovan | Grant | New York | NY |
| Ursula | Grant | Freeport | NY |
| Terrell | Greaves | New York | NY |
| Zacarias | Green | New York | NY |
| Janet | Greene | New Rochelle | NY |
| Nelly | Guerrero | Queens Village | NY |

| | | | |
|---|---|---|---|
| Ousmane | Gueye | New York | NY |
| Mame Abdou | Gueye | New York City | NY |
| Richardsone | Guillaume | Brooklyn | NY |
| Christian | Guillen | Bronx | NY |
| Sudarshan | Guni | Woodside | NY |
| Marcus | Hadden | Brooklyn | NY |
| Mukit | Hafiz | Jamaica | NY |
| Odeh | Hammoudeh | Glendale | NY |
| Mahfuzul | Haque | Bronx | NY |
| Darryl | Harris | Brooklyn | NY |
| Shaun | Harris | Mount Vernon | NY |
| Divine | Harrison | Woodside | NY |
| Durrian | Haughton | Jamaica | NY |
| Angela | Haughton | Mount Vernon | NY |
| Guyce | Hayes | Jamaica | NY |
| Willard | Haywood | Bronx | NY |
| Terrence | Henry | Bronx | NY |
| Steven | Hernandez | Glendale | NY |
| Robert | Hernandez | Bronx | NY |
| Bismaik | Hernandez | Bronx | NY |
| Trevor | Heron | Brooklyn | NY |
| Elvis | Herrera | Pelham | NY |
| Delroy | Hetburn | Bayshore | NY |
| Larry | Hill | Brooklyn | NY |
| Patrick | Hinds | Brooklyn | NY |
| Josephine | Hjardemaal | Richmond Hill | NY |
| Alexander | Holder | Brooklyn | NY |
| Tevin | Holloway | Central Islip | NY |
| Abdelmonem | Hosen | Nanuet | NY |
| Mohamed | Hossain | Brooklyn | NY |
| Charles | Howard | Brooklyn | NY |
| Neil | Howard | Bronx | NY |
| Kyle | Howard | Flushing | NY |
| Angel | Huertas | Howard Beach | NY |
| Perry | Hurst | New York City | NY |
| Mahamadou | Idirssa | Bronx | NY |
| Hamidou | Idrissa | Brooklyn | NY |
| Eulder | Isaac | Queens | NY |
| Euler | Isaac | Springfield Gardens | NY |
| Sheikh | Islam | Hollis | NY |
| Amanul | Islam | Brooklyn | NY |
| Amimur | Islam | Brooklyn | NY |
| Amasai | Israel | Brooklyn | NY |

| | | | |
|---|---|---|---|
| Christian | Jackson | Bronx | NY |
| Lajeanna | Jacobs | Brooklyn | NY |
| Jermaine | James | Jamaica | NY |
| Oswald | James | Brooklyn | NY |
| Demeterius | Jay | Wyandanch | NY |
| Trevor | Jean | Brooklyn | NY |
| Rich Michel | Jean Baptiste | Brooklyn | NY |
| Mario | Jean Toussaint | Brooklyn | NY |
| Socrates | Jean'Gilles | Brooklyn | NY |
| Tyjuan | Jenkins | Brooklyn | NY |
| Isidro | Jimenez Rodriguez | Manhattan | NY |
| Henry | Joanus | Brooklyn | NY |
| Tranell | John | Brooklyn | NY |
| Otalia | John | Queens | NY |
| Raymond | Johnson | Bronx | NY |
| Ronald | Johnson | Brooklyn | NY |
| Curtis | Johnson | Mount Vernon | NY |
| Maurice | Johnson | Brooklyn | NY |
| Dwight | Johnson | Brooklyn | NY |
| Anthony | Jones | Uniondale | NY |
| Jeter | Jones | Brooklyn | NY |
| Kevin | Jones | Jamaica | NY |
| Fritz | Joseph | Brooklyn | NY |
| Bangaly | Kaba | Brooklyn | NY |
| Mohamed | Kante | Bronx | NY |
| Oumarou | Kante | New York | NY |
| Mamadou | Kante | Bronx | NY |
| Mohamed | Kanu | Bronx | NY |
| Mamady | Keita | Manhattan | NY |
| Conrod | Kentish | Brooklyn | NY |
| Cecil | Keymist | Bronx | NY |
| Pervez | Khan | East Elmhurst | NY |
| Waqas | Khan | Brooklyn | NY |
| Alexander | Kikel | Mohegan Lake | NY |
| Christian | Kiladitis | College Point | NY |
| James | Kimbrough | Queens Village | NY |
| Tyrell | King | Staten Island | NY |
| Earnell | Kirkland Jr | Jamaica | NY |
| Oumar | Konipo | Bronx | NY |
| Yaye | Koura | Brooklyn | NY |
| Abdoul | Kouyo | New York | NY |
| David | Kowalsky | Nyack | NY |
| Griffiths | Kpogli | Bronx | NY |

| | | | |
|---|---|---|---|
| Richard | Kyei | Bronx | NY |
| Fritz | Laforest | Rosedale | NY |
| Sumit | Lama | Elmhurst | NY |
| Angsonam | Lamasherpa | Corona | NY |
| Armstrong | Lamothe | Jamaica | NY |
| Dennis | Larosa | Brooklyn | NY |
| Paul | Larue | Brooklyn | NY |
| Aldwyn | Lawrence | New Rochelle | NY |
| Archie | Layne | Brooklyn | NY |
| Wesley | Lewis | East Elmhurst | NY |
| Kenneth | Lewis | Brooklyn | NY |
| Jose | Liz | New York | NY |
| Denzil | Lobban | Roosevelt | NY |
| Javier | Lopez | Bronx | NY |
| Edwin | Lopez | Bronx | NY |
| Carlos | Lopez | Bronx | NY |
| Ken | Louis | Bronx | NY |
| Harold | Lovett | New York | NY |
| Derik | Lugo | Elmont | NY |
| Noel | Luna | Mount Vernon | NY |
| Peter | Lynch | Brooklyn | NY |
| Ikechukwu | Madu | Bronx | NY |
| Gursel | Mandaci | Brooklyn | NY |
| David | Mapp | Brooklyn | NY |
| Lazarus | Marrast | Brooklyn | NY |
| Wagner | Marte | Bronx | NY |
| Moises | Marte Jr | Bronx | NY |
| Shelly | Martin | New York | NY |
| Jarrett | Martin | New City | NY |
| Efrem | Martinez | Bronx | NY |
| Darryl | Mashore | Corona | NY |
| Maria-Lisa | Massop | Brooklyn | NY |
| Alexis | Mateo | Brooklyn | NY |
| Bladimy | Mathurin | Brooklyn | NY |
| Sebastian | Matias | New York City | NY |
| Leah | Maynor | Staten Island | NY |
| Maurice | Mayo | Brooklyn | NY |
| Makhtar | Mbaye | Bronx | NY |
| Jeffrey | Mcconnell Jr | Bronx | NY |
| Dexter | Mccray | Brooklyn | NY |
| Jackie | Mcdaniel | Brooklyn | NY |
| Garland | Mckiver | Bronx | NY |
| Herman | Mcleod | Brooklyn | NY |

| Kylle | Mcmillan | Roosevelt | NY |
|-------|----------|-----------|-----|
| Howard | Mcneill | Brooklyn | NY |
| Daquan | Mcrae | Bronx | NY |
| Ernie | Mejia | Bronx | NY |
| Angel | Melendez | Brooklyn | NY |
| Adamou | Melrem | Bronx | NY |
| Keven | Menelas | Brooklyn | NY |
| William | Mensah | Rosedale | NY |
| Leon | Mensah | Brooklyn | NY |
| Jeankirk | Michel | Brooklyn | NY |
| Derrick | Mickels | Brooklyn | NY |
| Craig | Miller | Brooklyn | NY |
| Robert | Miller | Hempstead | NY |
| Aishah | Miller | Monroe | NY |
| Stephanie | Minette | Brooklyn | NY |
| Peter | Miranda | Yonkers | NY |
| Clifford | Mitchell | Yonkers | NY |
| Paul | Molina | Brooklyn | NY |
| Noel | Molina | Freeport | NY |
| Coutois | Molyneaux | Rosedale | NY |
| Alexander | Moore | Brooklyn | NY |
| Dashan | Moore | Bronx | NY |
| Marcus | Moore | Jamaica | NY |
| Janet | Moran | Brooklyn | NY |
| Lisa | Morgan | Brooklyn | NY |
| Alfred | Morris | Yonkers | NY |
| Karen | Morrison | Brooklyn | NY |
| Brett | Motz | Elmont | NY |
| Ahmed | Moustafa | Queens | NY |
| Omyah | Muhammad | Brooklyn | NY |
| David | Murray | Jamaica | NY |
| Martin | Myers | Mount Vernon | NY |
| Irungu | Naantaanbuu | New York | NY |
| Ramcharran | Nauth | Jamaica | NY |
| Nashath | Nazeer | New Rochelle | NY |
| Mbaye | Ndiaye | New York | NY |
| Trung | Nguyen | Brooklyn | NY |
| Valentino | Nieves | Long Island City | NY |
| Youssouf | Niono | New York | NY |
| Yury | Niyazov | Briarwood | NY |
| Kebba | Njie | Bronx | NY |
| Kwame | Nketia | Bronx | NY |
| Trinley | Norbu | Elmhurst | NY |

| Faron | Norwood | Brooklyn | NY |
| Joseph | Novembre | Elmont | NY |
| Anthony | Nurse | Woodhaven | NY |
| Kelechi | Nwakwue | Brooklyn | NY |
| Chukwunanu | Nzeka | Brooklyn | NY |
| Steve | Odigie | Jamaica | NY |
| Amanteh | Officer | Bronx | NY |
| John | Ofori Amanfo | Staten Island | NY |
| Oliwole | Ogunnubi | Brooklyn | NY |
| Leana | Ojeda | Corona | NY |
| Ebenezer | Olasokan | Brooklyn | NY |
| Chris | Olewuenyi | Bronx | NY |
| Andre | Oliphant | Deer Park | NY |
| Fraylin | Olivares | Bronx | NY |
| Manuel | Olivari | Queens | NY |
| Michael | Oluwole | Brooklyn | NY |
| James | Onwodi | Queens Village | NY |
| Adem | Orhan | Brooklyn | NY |
| Tammy | Osby | Brooklyn | NY |
| Raymond | Osorio | Bronx | NY |
| Tobrise | Otomewo | Saint Albans | NY |
| Filwende | Ouedraogo | Bronx | NY |
| Jimmy | Paredes | Yonkers | NY |
| Owen | Parris | Brooklyn | NY |
| Veronica | Passalacqua | Lindenhurst | NY |
| Kamilah | Patterson | Brooklyn | NY |
| Rously | Paul | Brooklyn | NY |
| Jean | Paulino | Bronx | NY |
| Dusko | Pavlovic | New York | NY |
| Zoila | Pena | Bronx | NY |
| Sofia | Pena | Mount Vernon | NY |
| Patrick | Penel | Brooklyn | NY |
| Nagles | Percy | Cambria Heights | NY |
| Francisco | Perez | Manhattan | NY |
| Romer | Perez | Bronx | NY |
| Edwin | Perez | Bronx | NY |
| Louis | Perpignant | Brooklyn | NY |
| Aron | Persaud | Yonkers | NY |
| Robert | Peterson | Bronx | NY |
| Jethro | Petit | Flushing | NY |
| Sunita | Pherai | Cedarhurst | NY |
| Henry | Piedra | Forest Hills | NY |
| Sharrise | Pierce | Schenectady | NY |

| James | Pierre | Elmont | NY |
|---|---|---|---|
| Samuel | Pierre | Brooklyn | NY |
| Junel | Pierre | Far Rockaway | NY |
| Jacques | Pierre - Louis | Brooklyn | NY |
| Jefferson | Pilgrim | Flushing | NY |
| Samuel | Polo | Jamaica | NY |
| Martine | Polynice | Elmont | NY |
| Salvatore | Potente | Yonkers | NY |
| David | Pratt | Troy | NY |
| Lavon | Prescott | Yonkers | NY |
| Samuel | Quartey | Bronx | NY |
| Victor | Quimi | Woodside | NY |
| Gabriel | Quinones | Bronx | NY |
| Priyan | Rajapathirage | Staten Island | NY |
| Nargiza | Rakhmatova | Brooklyn | NY |
| Domingo | Ramos | Brooklyn | NY |
| Anthony | Ranauro | Auburn | NY |
| Darien | Rankine | Brooklyn | NY |
| Jean-Maxime | Rateau | Bronx | NY |
| Shiva | Rawat | Woodside | NY |
| Andrew | Rawlinson | Bronx | NY |
| Muhammad | Razi | Valley Stream | NY |
| Kennard | Reece | Brooklyn | NY |
| Miguelina | Reinoso | Bronx | NY |
| Alvin | Renfrum | Springfield Gardens | NY |
| Fabian | Renton | Jamaica | NY |
| Giovanny | Restrepo | Fresh Meadows | NY |
| Nelson | Reynoso | Bronx | NY |
| Raymond | Rhoden | Bronx | NY |
| Deval | Rhodes | Elmont | NY |
| Sherma | Richards | Lawrence | NY |
| Francisco | Rivera | Bayport | NY |
| Traci | Robertson | Brooklyn | NY |
| Nathaniel | Robinson | Brooklyn | NY |
| Yuwsuf | Robinson | Bronx | NY |
| Dianne | Robinson | Brooklyn | NY |
| Jeffrey | Rochester | Middletown | NY |
| Richard | Rodriguez | Bronx | NY |
| Leandro | Rodriguez | Bronx | NY |
| Eleazar | Rodriguez | Manhattan | NY |
| Andres | Rodriguez | Freeport | NY |
| Miguel | Rodriguez | Bronx | NY |
| David | Rogers | Bronx | NY |

| | | | |
|---|---|---|---|
| Lucia | Rojas | Staten Island | NY |
| Jose | Roman | Bronx | NY |
| Frank | Romeo | New York | NY |
| Joseph | Romero | Bronx | NY |
| Owen | Romillie | Brooklyn | NY |
| Elvin | Rosa | New York | NY |
| Frank | Rosa | Bronx | NY |
| Ricardo | Rosario | New York | NY |
| Jose | Rosario | Bronx | NY |
| Candice | Rose | Hempstead | NY |
| Anderson | Ross | Jamaica | NY |
| Robert | Russo | Rye | NY |
| Dipak | Sah | Queens | NY |
| Jose | Salcedo | Ozone Park | NY |
| Robert | Salisbury | Bronx | NY |
| Anthony | Salley | Bronx | NY |
| William | Salmon | Bronx | NY |
| Atti | Salmon | Brooklyn | NY |
| Geordany | Salomon | Queens Village | NY |
| Nicole | Salter | Bronx | NY |
| Selvio | Salvador | Bronx | NY |
| Jody | Sambury | Brooklyn | NY |
| David | Sampson | Brooklyn | NY |
| Kavi | Samuel | Brooklyn | NY |
| Brian | Samuel | South Ozone Park | NY |
| Jose | Sanchez | Brooklyn | NY |
| Elvis | Santana | South Richmond Hill | NY |
| Raymond | Santiago | Staten Island | NY |
| Lenny | Santiago | Brooklyn | NY |
| Christopher | Santiago | Brooklyn | NY |
| Tauseef | Sattar | Staten Island | NY |
| Tristen | Saunders-Hall | Brooklyn | NY |
| Hupert | Savage | Brooklyn | NY |
| Adama | Sawadogo | New York City | NY |
| Saidou | Sawadogoo | Brooklyn | NY |
| Melissa | Schmid | Niagara Falls | NY |
| Jessica | Scott | Queens | NY |
| Yvanson | Selon | West Babylon | NY |
| Juan | Serrano | Wappingers Falls | NY |
| Angela | Seward | Forest Hills | NY |
| Aman | Sharma | Richmond Hill | NY |
| Courie | Sharpe | Hempstead | NY |
| Najah | Sharrieff | Jamaica | NY |

| | | | |
|---|---|---|---|
| Billy | Shell | Middletown | NY |
| Franklin | Shields | Valley Stream | NY |
| Sharon | Shipley | Brooklyn | NY |
| Shafran | Shurid | Jamaica | NY |
| Bakary | Siby | Bronx | NY |
| Anthony | Simmons | Arverne | NY |
| Joseph | Simmons Jr | Brooklyn | NY |
| Anil | Singh | Hicksville | NY |
| Jatinder | Singh | Richmond Hill | NY |
| Vipandeep | Singh | Jamaica | NY |
| Amritpal | Singh | Bellerose | NY |
| Himat | Singh | South Richmond Hill | NY |
| Harjinder | Singh | Queens | NY |
| Carolann | Singh | South Richmond Hill | NY |
| Amrik | Singh | Bronx | NY |
| Eric | Siri | Brooklyn | NY |
| Mohammed | Sirleaf | Jamaica | NY |
| Christopher | Sirmons | Central Islip | NY |
| Stephen | Smith | Albany | NY |
| James | Smith | Brooklyn | NY |
| Latonia | Smith | New Rochelle | NY |
| Abigail | Smith | Brooklyn | NY |
| Darryl | Smith | Whitestone | NY |
| Prentis | Smith Jr | Bronx | NY |
| Abel | Sosa | Bronx | NY |
| Henry | Soto Segura | Staten Island | NY |
| Susan | Southwell | New York | NY |
| Miles | Spell | Bay Shore | NY |
| James | Stevens | Brooklyn | NY |
| Ronnie A. | Stevens | Brooklyn | NY |
| Paul | Stuckey | Bronx | NY |
| Kevin | Styles | Ozone Park | NY |
| Luinlly | Suazo | Bronx | NY |
| Jewel | Subhan | Jamaica | NY |
| Omobolanle | Sunmonu | Queens | NY |
| Janine | Sutton | Bronx | NY |
| Taquan | Swaby | Bronx | NY |
| Ismael | Sysavane | Bronx | NY |
| Eli | Talvy | Bronx | NY |
| Jean | Tarte | Jamaica | NY |
| Duane | Tate | Bronx | NY |
| Samuel | Taveras | Manhattan | NY |
| Josephus | Taylor | Brooklyn | NY |

| | | | |
|---|---|---|---|
| Monte | Taylor | Astoria | NY |
| Robert | Taylor | Bronx | NY |
| Ronell | Teague | New York City | NY |
| Jabel | Teesay | Jamaica | NY |
| Pablo | Tejeda | Glendale | NY |
| Rodc | Terrell | Brooklyn | NY |
| Paras | Thapa | Corona | NY |
| Garry | Thelamy | Queens | NY |
| Jean | Theodore | Wheatley Heights | NY |
| Lucien | Theodore | Hollis | NY |
| Chad | Thomas | Brooklyn | NY |
| Whitney | Thomas | Huntingtn Sta | NY |
| Jeffrey | Thomas Jr | Far Rockaway | NY |
| Leroy | Thompson | Bronx | NY |
| Derrick | Thompson | Brooklyn | NY |
| Eric | Thompson | Jamaica | NY |
| Jessica | Thompson | Freeport | NY |
| Frank | Thompson Jr. | Jamaica | NY |
| Ashia | Thomson | Mitchell Field | NY |
| Alisha | Tittle | Saint Albans | NY |
| Norman | Titus | Jamaica | NY |
| Issa | Togola | Ny | NY |
| Patrick | Toko | Bronx | NY |
| Wendell | Toro | Brooklyn | NY |
| Adrian | Toro | Brooklyn | NY |
| Pablo | Torreblanca | Bronx | NY |
| Bienvenido | Torres | Queens | NY |
| Elhadji D | Toure | Bronx | NY |
| Fode | Traore | Bronx | NY |
| Souleymane Amadou | Traore | Bronx | NY |
| Toussegho Y | Tsikabaka | New York | NY |
| Sango | Tyehimba | Bronx | NY |
| Charles | Udeagblala | Brooklyn | NY |
| Alfred | Udo | Jamaica | NY |
| Evans | Uka | Far Rockaway | NY |
| Olson | Vanrossum | Brooklyn | NY |
| Francisco | Varela | Brooklyn | NY |
| Hector | Vargas | New York | NY |
| Carlos | Vasquez | Brooklyn | NY |
| Jonathan | Vasquez | Woodhaven | NY |
| Orvil | Vasquez | Brooklyn | NY |
| Mike | Vaughan | Glen Cove | NY |
| Steven | Vega | New York | NY |

| Albert | Vega | Bronx | NY |
|---|---|---|---|
| Christopher | Velez | Bronx | NY |
| Eduardo | Velez | Bronx | NY |
| Evan | Velez | Woodside | NY |
| Christopher | Ventura | Lindenhurst | NY |
| Antoinette | Vereen | Bronx | NY |
| Jaime | Vidal | Bronx | NY |
| Eard | Vidal | Brooklyn | NY |
| Darren | Villante Jr | Freeport | NY |
| Karl | Voigt | Brooklyn | NY |
| Joseph | Voltaire | Brooklyn | NY |
| Curtis | Waithe | Brooklyn | NY |
| Raphael | Walcott | Springfield Gardens | NY |
| Lancelot | Waldoron | Baldwin | NY |
| Che | Walker | Yonkers | NY |
| Lamont | Walker | New York | NY |
| Steve | Walker | Queens Village | NY |
| Rodney | Walker | Peekskill | NY |
| Reginald | Walker | Jamaica | NY |
| Troy | Wallace | Saint Albans | NY |
| Sandra | Wallace | Brooklyn | NY |
| Arthur | Wallace | Saint Albans | NY |
| Wayne | Wallace | Brooklyn | NY |
| George | Wallace | Bronx | NY |
| Stuart | Warner | Jericho | NY |
| Fabayo | Watkins | New York | NY |
| Berris | Watson | Brooklyn | NY |
| Rayon | Weatherley | Brooklyn | NY |
| Craig | White | Mount Vernon | NY |
| Lacole | Whitfield | Hempstead | NY |
| Eddie | Whitten | New York | NY |
| Lemuel | Wiechels | Astoria | NY |
| Priscilla | Wilkerson | Manhattan | NY |
| Dwayne | Williams | Brooklyn | NY |
| Samuel | Williams | Far Rockaway | NY |
| Sterling | Williams | Springfield Gardens | NY |
| Kevin | Williams | Brooklyn | NY |
| David | Williams | Saint Albans | NY |
| Douglas | Williams | Corona | NY |
| Isheem | Williams | Flushing | NY |
| Wendell | Williams | Brooklyn | NY |
| Michael | Williams | Roosevelt | NY |
| Moses | Williams | Brooklyn | NY |

| | | | |
|---|---|---|---|
| Benjamin | Williams | Bronx | NY |
| Wayne | Wilson | Brooklyn | NY |
| Keisha | Wilson | Valley Stream | NY |
| Lester | Wintz | Brooklyn | NY |
| Marion | Wolfe | Brooklyn | NY |
| Brian | Woodward | Hempstead | NY |
| Calvin | Wright | Yorktown | NY |
| Ayo | Wynter | Brooklyn | NY |
| Pierre | Yepes | Flushing | NY |
| Jorge | Ynfante | Maspeth | NY |
| Shaibu | Zakaria | Bronx | NY |
| Fernando | Zamora | Jackson Heights | NY |
| Kiswendsida | Zongo | Bronx | NY |
| Inoussa | Zoungrana | Bronx | NY |
| Khalilah | Greene | Florence | sc |
| William | Adusei | Missouri City | TX |
| David | Ahmadu | Houston | TX |
| Sher | Ali | Sugar Land | TX |
| Adel | Alzamir | Houston | TX |
| Jay | Arthur | Houston | TX |
| Danny | Asbury | Cypress | TX |
| David | Ashmore | Richmond | TX |
| Steve | Balch | Spring | TX |
| Dawit | Belhen | Houston | TX |
| Darryn | Benson | Waco | TX |
| Brett | Blackburn | Spring | TX |
| Gregg | Boudreaux | Houston | TX |
| Mark | Bowen | Dallas | TX |
| James | Bradley | Katy | TX |
| Charles | Bruce | Fresno | TX |
| Craig | Cade | Houston | TX |
| David | Canada | Sugar Land | TX |
| Charles | Carter | Houston | TX |
| Laronn | Cleveland | Missouri City | TX |
| Velinda | Crezo | Houston | TX |
| Richardean | Daniels | Houston | TX |
| Frank | Davis | Manvel | TX |
| Jonathan | Davis | Houston | TX |
| Charlene | De Leon | Fresno | TX |
| Schlanda | Dorsey | Houston | TX |
| Wallace | Ellis | Houston | TX |
| David | Fenton | Houston | TX |
| Karen | Fitzhenry | Alvin | TX |

| | | | |
|---|---|---|---|
| Terry | Fletcher | Waller | TX |
| Harold | Foster | Houston | TX |
| Michael | Grigsby | Houston | TX |
| Ismael | Gutierrez Bazaldua | Pearland | TX |
| Long | Ha | Houston | TX |
| Corey | Hale | Houston | TX |
| Jarrett | Henderson | Houston | TX |
| Ruben | Hernandez | Pasadena | TX |
| Ruben C | Hernandez | Pasadena | TX |
| Peter | Herrera | Richardson | TX |
| Brian | Hilt | Irving | TX |
| Clint | Horn | Houston | TX |
| Vickie | Jackson | Fort Worth | TX |
| Carla | Jackson | Houston | TX |
| Henry | Jackson | Houston | TX |
| Rudolph | Jenkins | Humble | TX |
| Mark | Jenkins | Houston | TX |
| James | Joffrion | Houston | TX |
| Wendell | Johnson | Houston | TX |
| Kevin | Johnson | Houston | TX |
| Michael | Johnson | Houston | TX |
| Vinson | Jolivette | Tomball | TX |
| Abadan | Kasnavia | Sugar Land | TX |
| Paul | Kimmons | Desoto | TX |
| Tim | Kugler | Spring | TX |
| Stephen | Langley | Houston | TX |
| Earl M . | Lloid | Sugar Land | TX |
| Joaquin | Lopez | Houston | TX |
| Joseph | Lyons | Houston | TX |
| Marlon | Mancilla | Houston | TX |
| Justin | Mathew | Missouri City | TX |
| Michael | McLaughlin | Hockley | TX |
| Michael Shayne | McVoy | Mesquite | TX |
| Christopher | Miller | La Porte | TX |
| Renald | Moore | Houston | TX |
| Larry | Murphy | Galveston | TX |
| Keith | Mwamba | Houston | TX |
| Jerry | Nolen | Natalia | TX |
| Jacob | Okereke | Lewisville | TX |
| Chinaza | Okereke | Katy | TX |
| Prince | Owese | Plano | TX |
| David | Perkins | Dallas | TX |
| Diego | Poston | Lockhart | TX |

| Lisa | Rheams | Austin | TX |
|---|---|---|---|
| David | Ridriguez | Canutillo | TX |
| Wisam | Robie | Katy | TX |
| Armando | Rodriguez | Corpus Christi | TX |
| Agustin | Rodriguez Jr | Houston | TX |
| Meroan | Sattouf | Houston | TX |
| James | Saunders | Houston | TX |
| Randy | Scott | Conroe | TX |
| Jason | Scott | Spring | TX |
| Mark | Seymour | Houston | TX |
| Cameron | Shaw | Haltom City | TX |
| Norman | Silverston | Houston | TX |
| Douglas | Simpson | Spring | TX |
| Robert | Sims | Houston | TX |
| Carlos | Stubblefield | Katy | TX |
| Milton | Styner Senior | Humble | TX |
| Craig | Taylor | Mansfield | TX |
| Lee | Thompson | Houston | TX |
| Joy | Thompson | Katy | TX |
| Geoffrey | Turnbull | Spring | TX |
| Mario | Vallez | Houston | TX |
| Delrick | Veal | Houston | TX |
| Kelvin | Wagner | Houston | TX |
| Jack | Walker | Houston | TX |
| Kenny | Walsh | Humble | TX |
| Delia | White | Missouri City | TX |
| Telemekus | Williams | Houston | TX |
| Gregory | Williams | Houston | TX |
| Chuck | Winfree | Houston | TX |
| Brian | Wolsey | Spring | TX |
| Terrance | York | Houston | TX |
| Brian | Zelk | Houston | TX |