# EXHIBIT R

GIBSON, DUNN & CRUTCHER LLP
THEODORE J. BOUTROUS JR., SBN 132099
  tboutrous@gibsondunn.com
THEANE EVANGELIS, SBN 243570
  tevangelis@gibsondunn.com
DHANANJAY S. MANTHRIPRAGADA, SBN 254433
  dmanthripragada@gibsondunn.com
SAMUEL E. ECKMAN, SBN 308923
  seckman@gibsondunn.com
333 South Grand Avenue
Los Angeles, CA 90071-3197
Telephone: 213.229.7000
Facsimile: 213.229.7520

JOSHUA S. LIPSHUTZ, SBN 242557
  jlipshutz@gibsondunn.com
PETER C. SQUERI, SBN 286249
  psqueri@gibsondunn.com
555 Mission Street, Suite 3000
San Francisco, CA 94105-0921
Telephone: 415.393.8200
Facsimile: 415.393.8306

Attorneys for Defendants UBER
TECHNOLOGIES, INC. and
TRAVIS KALANICK

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| HAKAN YUCESOY, ABDI MAHAMMED, MOKHTAR TALHA, BRIAN MORRIS, PEDRO SANCHEZ, ANTONIO OLIVEIRA, and AARON DULLES, individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>UBER TECHNOLOGIES, INC. and TRAVIS KALANICK<br><br>Defendants. | CASE NO. 3:15-cv-00262-EMC<br><br>**DEFENDANTS' NOTICE OF MOTION AND MOTION TO COMPEL ARBITRATION AND/OR DISMISS PLAINTIFFS' FIFTH AMENDED CLASS ACTION COMPLAINT; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF**<br><br>[*Declaration of Haley Ly, Declaration of Chris Taylor, and [Proposed] Order Filed Concurrently Herewith*]<br><br>**Hearing:**<br>Date: June 14, 2018<br>Time: 1:30 p.m.<br>Place: Courtroom 5<br>Judge: Hon. Edward M. Chen<br><br>Action Filed: June 26, 2014<br>Fifth Am. Complaint Filed: March 30, 2018<br>Trial Date: None Set |

Gibson, Dunn &
Crutcher LLP

1    **TO ALL PARTIES AND THEIR COUNSEL OF RECORD:**

2         **PLEASE TAKE NOTICE THAT** on June 14, 2018, at 1:30 p.m., or as soon thereafter as

3    the matter may be heard before the Honorable Edward M. Chen, in Courtroom 5 of the United States

4    District Court for the Northern District of California in the San Francisco Courthouse, Seventeenth

5    Floor, 450 Golden Gate Avenue, San Francisco, California, Defendants Uber Technologies, Inc. and

6    Travis Kalanick ("Defendants") will and hereby do move this Court, pursuant to Rule 12 of the

7    Federal Rules of Civil Procedure and Section 4 of the Federal Arbitration Act, for an order (i)

8    compelling arbitration on an individual basis of the claims of Plaintiffs Hakan Yucesoy, Abdi

9    Mahammed, Brian Morris, Pedro Sanchez, and Aaron Dulles pursuant to their agreements to arbitrate

10   with Defendants, and (ii) striking and dismissing with prejudice the class allegations contained in

11   Plaintiffs' Fifth Amended Class Action Complaint.  This motion is brought on the grounds that

12   Plaintiffs' claims against Defendants—with the exception of Plaintiffs Mokhtar Talha's and Antonio

13   Oliveira's claims—are subject to valid and enforceable arbitration agreements that require those

14   Plaintiffs to arbitrate their claims on an individual basis only, and not in a court of law.  In addition,

15   the Court cannot certify a class in which the vast majority of members are required to individually

16   arbitrate their claims.  Thus, Defendants move the Court to dismiss the action in its entirety, with the

17   exception of Plaintiffs Talha's and Oliveira's individual claims.

18        This Motion is based on this Notice of Motion and Motion, the accompanying Memorandum

19   of Points and Authorities, the Declarations of Haley Ly and Chris Taylor filed herewith, all papers

20   and pleadings from this case on file with the Court, all other matters of which the Court may take

21   judicial notice, any further evidence or argument offered to the Court at the hearing on this Motion,

22   and any other matters that the Court may consider.

23

24   Dated: April 26, 2018                          GIBSON, DUNN & CRUTCHER LLP

25                                                  By:      */s/ Theane Evangelis*
26                                                           Theane Evangelis

27                                                  Attorneys for Defendants UBER TECHNOLOGIES,
                                                    INC. and TRAVIS KALANICK
28

1

DEFENDANTS' MOTION TO COMPEL AND DISMISS PLAINTIFFS' FIFTH AMENDED CLASS ACTION
COMPLAINT – CASE NO. 3:15-CV-00262-EMC

**TABLE OF CONTENTS**

Page

I.     INTRODUCTION ................................................................................................. 1

II.    FACTUAL AND PROCEDURAL BACKGROUND ............................................. 1

     A.     Technology Services Agreements And Arbitration Agreement .................. 1

     B.     Plaintiffs' Claims ..................................................................................... 3

         1.     Plaintiffs Yucesoy And Mahammed ............................................. 3

         2.     Plaintiffs Morris And Sanchez ..................................................... 4

         3.     New Plaintiff Dulles ..................................................................... 5

III.   THE COURT SHOULD COMPEL PLAINTIFFS TO ARBITRATE THEIR CLAIMS ON AN INDIVIDUAL BASIS ............................................................... 5

     A.     The Federal Arbitration Act Applies To The Arbitration Agreement ......... 5

     B.     The Arbitration Agreement Is Valid And Must Be Enforced .................... 6

         1.     The Arbitration Agreement Delegates Gateway Issues To The Arbitrator .................................................................................... 6

         2.     The Gateway Issues Under The FAA Have Been Satisfied ............. 7

             a.     There Exists A Valid Agreement To Arbitrate Between Uber And Plaintiffs Yucesoy, Mahammed, Morris, Sanchez, And Dulles ............................................................................... 8

             b.     The Arbitration Agreement Covers This Dispute .................. 9

IV.   PLAINTIFFS' SWEEPING CLASS ALLEGATIONS SHOULD BE DISMISSED OR STRICKEN ................................................................................................. 10

     A.     Plaintiffs' Claims Lack Commonality, Predominance, And Superiority ..... 11

     B.     Plaintiffs Talha And Oliveira Are Not Typical Or Adequate Class Representatives ...................................................................................... 12

     C.     Plaintiffs' Class Claims Should Be Dismissed With Prejudice ................. 13

V.    CONCLUSION .................................................................................................. 14

Gibson, Dunn & Crutcher LLP

DEFENDANTS' MOTION TO COMPEL AND DISMISS PLAINTIFFS' FIFTH AMENDED CLASS ACTION COMPLAINT – CASE NO. 3:15-CV-00262-EMC

# TABLE OF AUTHORITIES

Page(s)

**Cases**

*Amchem Prod., Inc. v. Windsor*,
521 U.S. 591 (1997) ................................................................................................................12

*Anderson v. Pitney Bowes, Inc.*,
2005 WL 1048700 (N.D. Cal. May 4, 2005) .............................................................................6

*Ashcroft v. Iqbal*,
556 U.S. 662 (2009) ................................................................................................................10

*Avilez v. Pinkerton Gov't Servs., Inc.*,
596 F. App'x 579 (9th Cir. 2015) ...............................................................................1, 11, 12

*Bell Atl. Corp v. Twombly*,
550 U.S. 544 (2007) ................................................................................................................10

*Bencharsky v. Cottman Transmission Sys., LLC*,
625 F. Supp. 2d 872 (N.D. Cal. 2008) .......................................................................................9

*Borja-Valdez v. City & Cnty. of S.F.*,
2015 WL 5522287 (N.D. Cal. Sept. 18, 2015) ........................................................................14

*Boston Telecommc'ns Grp. v. Deloitte Touche Tohmatsu*,
249 F. App'x 534 (9th Cir. 2007) ..............................................................................................9

*Cervantes v. Countrywide Home Loan Servs., Inc.*,
656 F.3d 1034 (9th Cir. 2011) .................................................................................................13

*In re Checking Account Overdraft Litig.*,
780 F.3d 1031 (11th Cir. 2015) ...............................................................................................12

*Citizens Bank v. Alafabco, Inc.*,
539 U.S. 52 (2003) ....................................................................................................................5

*Comcast Corp. v. Behrend*,
569 U.S. 27 (2013) ..................................................................................................................11

*Conde v. Open Door Mktg., LLC*,
223 F. Supp. 3d 949 (N.D. Cal. 2017) .....................................................................................13

*Contec Corp. v. Remote Solution Co., Ltd.*,
398 F.3d 205 (9th Cir. 2005) .....................................................................................................9

*Dryer v. Los Angeles Rams*,
40 Cal. 3d 406 (1985) ................................................................................................................9

DEFENDANTS' MOTION TO COMPEL AND DISMISS PLAINTIFFS' FIFTH AMENDED CLASS ACTION
COMPLAINT – CASE NO. 3:15-CV-00262-EMC

Case 3:15-cv-00262-EMC Document 296 Filed 12/05/18 Page 6 of 317

# TABLE OF AUTHORITIES
(continued)

Page(s)

*EEOC v. Waffle House, Inc.*,
   534 U.S. 279 (2002) ...........................................................................................9

*Epic Sys. Corp. v. Lewis*,
   Nos. 16-285+ (U.S.) ...........................................................................................7

*Gen. Tel. Co. of Sw. v. Falcon*,
   457 U.S. 147 (1982) .....................................................................................10, 12

*John v. Nat'l Sec. Fire & Cas. Co.*,
   501 F.3d 443 (5th Cir. 2007) ..............................................................................10

*Kendall v. Visa U.S.A., Inc.*,
   2005 WL 2216941 (N.D. Cal. July 25, 2005) .....................................................14

*Mantolete v. Bolger*,
   767 F.2d 1416 (9th Cir. 1985) ............................................................................10

*Mohamed v. Uber Techs., Inc.*,
   848 F.3d 1201 (9th Cir. 2016) ....................................................................2, 6, 7

*Mohammad v. King City Police Dep't*,
   2017 WL 2617980 (N.D. Cal. June 16, 2017) ....................................................14

*Moses H. Cone Mem'l Hosp. v. Mercury Constr. Corp.*,
   460 U.S. 1 (1983) ................................................................................................9

*Mumin v. Uber Technologies, Inc.*,
   239 F. Supp. 3d 507 (E.D.N.Y. 2017) ..................................................................8

*NLRB v. Int'l Union of Operating Eng'rs Local No. 12, AFL-CIO*,
   323 F.2d 545 (9th Cir. 1963) ...............................................................................8

*O'Connor v. Uber Techs., Inc.*,
   No. 16-15595 (9th Cir.) ......................................................................................11

*O'Connor v. Uber Techs., Inc.*,
   Nos. 14-16078+ (9th Cir.) ................................................................................5, 7

*Pablo v. ServiceMaster Global Holdings, Inc.*,
   2011 WL 3476473 (N.D. Cal. Aug. 9, 2011) ......................................................12

*Pacificare Health Sys., Inc. v. Book*,
   538 U.S. 401 (2003) ............................................................................................6

*Pilgrim v. Universal Health Card, LLC*,
   660 F.3d 943 (6th Cir. 2011) ..............................................................................10

# TABLE OF AUTHORITIES
(continued)

Page(s)

*Rent-A-Center, W., Inc. v. Jackson*,
   561 U.S. 63 (2010) ...........................................................................................6, 7

*Simula, Inc. v. Autoliv, Inc.*,
   175 F.3d 716 (9th Cir. 1999)..................................................................................6

*Tan v. Grubhub, Inc.*,
   2016 WL 4721439 (N.D. Cal. July 19, 2016) ......................................................11, 13

*In re Titanium Dioxide Antitrust Litig.*,
   962 F. Supp. 2d 840 (D. Md. 2013) .......................................................................11

*Vinole v. Countrywide Home Loans, Inc.*,
   571 F.3d 935 (9th Cir. 2009)................................................................................10

*Wal-Mart Stores, Inc. v. Dukes*,
   564 U.S. 338 (2011) ............................................................................................11

*Yucesoy v. Uber Techs., Inc.*,
   No. 15-17422 ...................................................................................................4, 5

**Statutes**

9 U.S.C. § 2 ...........................................................................................................5

9 U.S.C. § 4 ........................................................................................................6, 9

29 U.S.C. § 157......................................................................................................7

29 U.S.C. § 158(a)(1)...............................................................................................7

**Rules**

Fed. R. Civ. P. 12(b)(6)...........................................................................................10

Fed. R. Civ. P. 23 ..................................................................................................10

Fed. R. Civ. P. 23(a)(2)...........................................................................................11

Fed. R. Civ. P. 23(a)(3)...........................................................................................12

Fed. R. Civ. P. 23(a)(4)...........................................................................................12

Fed. R. Civ. P. 23(b)(3)........................................................................................11, 12

Fed. R. Civ. P. 23(c)(1)(A).......................................................................................10

1

**TABLE OF AUTHORITIES**
(continued)

2

Page(s)

3   Fed. R. Civ. P. 23(d)(1)(D) ................................................................................................10

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Gibson, Dunn &
Crutcher LLP

DEFENDANTS' MOTION TO COMPEL AND DISMISS PLAINTIFFS' FIFTH AMENDED CLASS ACTION
COMPLAINT – CASE NO. 3:15-CV-00262-EMC

# MEMORANDUM OF POINTS AND AUTHORITIES

## I.    INTRODUCTION

Following years of litigation and five amended complaints, the parties appear to be back at square one.  Even though it is undisputed that the vast majority of Massachusetts drivers entered into binding agreements to arbitrate their disputes with Uber on an individual basis, Plaintiffs *still* purport to bring this action, and seek class certification, "on behalf of *all* Uber drivers (other than Uber taxi drivers) who have worked in Massachusetts," not just the subset of drivers whose claims are not subject to arbitration.  Dkt. 292 ¶ 4 (emphasis added).[1]  Thus, Uber is left with no choice but to once again move to compel arbitration of the claims of the five named plaintiffs who are bound to arbitrate and to move to dismiss or strike the sweeping class allegations in the Fifth Amended Complaint because the vast majority of the alleged class is bound to arbitrate their claims on an individual basis.  *See Avilez v. Pinkerton Gov't Servs., Inc.*, 596 F. App'x 579, 579 (9th Cir. 2015).

In sum, of all the claims asserted in Plaintiffs' Fifth Amended Complaint, only Mr. Talha's and Mr. Oliveira's individual claims may proceed.  The individual claims of the remaining plaintiffs must be compelled to arbitration, and the class allegations should be dismissed or stricken.

## II.    FACTUAL AND PROCEDURAL BACKGROUND

### A.    Technology Services Agreements And Arbitration Agreement

Uber developed a smartphone application (the "Uber App") that connects individuals in need of transportation ("riders") with independent transportation providers ("drivers").  Decl. of Chris Taylor in Supp. of Defs.' Mot. to Compel Arbitration and/or Dismiss the Fifth Amended Complaint ("Taylor Decl.") at ¶ 5.  A driver who wishes to use the Uber App to generate "leads" for his business may do so by executing a technology services agreement with Uber.[2]  *Id.* at ¶ 7.  The technology services agreement is periodically revised and reissued to drivers.  *Id.*

---

[1]  "Drivers" is used herein for convenience.  However, because Uber does not prohibit a transportation provider from engaging another worker to drive his or her vehicle, it is not necessarily accurate to refer to the transportation provider as a "driver" because he or she may not do any driving.

[2]  Drivers who use the uberX product as P2P drivers ("peer-to-peer" ridesharing drivers without commercial insurance) contract with Uber's subsidiary, Rasier, LLC, and accept a service agreement materially similar to the technology services agreement.  Taylor Decl. at ¶ 14.

On or around July 27, 2013, Uber issued the 2013 Licensing Agreement and 2013 Driver Addendum (together, the "2013 Agreements"), which for the first time contained an arbitration agreement (the "Arbitration Agreement"). *Id.* at ¶¶ 19, 20, Ex. 2 at § 14.3. The Arbitration Agreement requires signatories to arbitrate all disputes—except for certain expressly enumerated disputes not relevant here—arising out of the 2013 Agreements and/or the signatories' relationships with Uber. *Id.* Ex. 2 at § 14.3. The Arbitration Agreement also expressly requires signatories to arbitrate any challenges to the validity or enforceability of the Arbitration Agreement. *Id.* at § 14.3(i). Further, the Arbitration Agreement provides that signatories may pursue any claims in arbitration solely on an individual basis, and not on a class or collective basis. *Id.* at § 14.3(v). Finally, the Arbitration Agreement contains an opt-out provision that affords drivers 30 days to opt out of the Arbitration Agreement. *Id.* at § 14.3(viii).

The Arbitration Agreement has undergone two major revisions since the 2013 Agreements issued, each under orders of this Court in response to challenges brought by drivers alleging misclassification and related wage-and-hour claims. The Arbitration Agreement contained in the 2014 Agreements was substantively identical to that contained in the 2013 Agreements, but included more prominent disclosures about pending litigation against Uber that might be waived by accepting the Arbitration Agreement, along with an even easier opt-out mechanism. *Compare id.* Exs. 2 at § 14.3, 3 at § 7, *with* Exs. 7, 8, 9, 10, 18, 19. The 2015 Agreement contained the same Arbitration Agreement found in the 2014 Licensing Agreement, with the same court-mandated warnings and opt-out clauses, but omitted the representative Private Attorneys General Act ("PAGA") waiver that the Court had previously found invalid.[3] *Id.* at Exs. 13, 14, 15, 20. The Ninth Circuit has confirmed that the Arbitration Agreement issued by Uber, back to its first iteration in the 2013 Agreements—and in particular every delegation clause contained therein—is valid and enforceable. *See Mohamed v. Uber Techs., Inc.*, 848 F.3d 1201, 1212 (9th Cir. 2016).

---

References to Uber and the technology services agreement shall also mean Rasier and the Rasier service agreement, respectively.

[3] The Ninth Circuit found that the Arbitration Agreement in the 2013 Agreements contained an invalid waiver of representative claims under PAGA. *Mohamed*, 848 F.3d at 1214. But it held that this invalid provision was severable from the remainder of the Arbitration Agreement, which was enforceable according to its terms. *Id.*

## B. Plaintiffs' Claims

Plaintiff Hakan Yucesoy initiated this action on June 26, 2014, alleging that Uber misclassified drivers as independent contractors and thereby deprived them of certain rights under Massachusetts law. *See* Dkt. 1-1. Over the intervening years, Plaintiffs filed numerous amended complaints, which, among other things, added Plaintiffs Abdi Mahammed, Mokhtar Talha, Brian Morris, and Pedro Sanchez. Uber twice moved to compel arbitration (*see* Dkts. 62, 94), but the Court summarily denied both motions, citing its since-reversed orders finding the Arbitration Agreement unenforceable (*see* Dkts. 142, 158).

Plaintiffs filed their operative Fifth Amended Class Action Complaint on March 30, 2018, seeking to represent "individuals who have worked as Uber drivers in Massachusetts (other than as Uber taxi drivers), including Uber Black Car, UberX, and UberSUV drivers." Dkt. 292 at ¶ 14. The Complaint alleges (1) independent contractor misclassification, Mass. Gen. L. c. 149 § 148B; (2) tips law violations, Mass. Gen. L. c. 149 § 152A; and (3) tortious interference with advantageous relations. Dkt. 292 at ¶¶ 6–7. The Complaint also adds two new named Plaintiffs, Aaron Dulles and Antonio Oliveira. Plaintiff Dulles, however, is bound to arbitrate his claims on an individual basis.[4]

### 1. Plaintiffs Yucesoy And Mahammed

Mr. Yucesoy signed up to use the UberBLACK product on the Uber App on March 18, 2013. Taylor Decl. at ¶ 30. When he did so, he agreed to a predecessor to the 2013 Agreements called the Partner/Driver Terms and Conditions. *Id.* On September 17, 2013, Mr. Yucesoy accepted the 2013 Agreements, which included the Arbitration Agreement. *Id.* at ¶ 31. He did not avail himself of the opt-out procedure that was available to him through the 2013 Agreements. *Id.* at ¶ 33. Mr. Yucesoy stopped using UberBLACK on or about October 5, 2013. *Id.* at ¶ 32.

Mr. Yucesoy signed up to use the uberX product on January 13, 2014, and accepted the uberX Rasier Agreement on January 20, 2014, which did not contain the arbitration provision. *Id.* at ¶ 34. On October 13, 2016, Mr. Yucesoy accepted an updated Rasier Technology Services Agreement that

---

[4] Uber reserves the right to move to compel arbitration of Mr. Talha and Mr. Oliveira in the event that they are also subject to arbitration.

DEFENDANTS' MOTION TO COMPEL AND DISMISS PLAINTIFFS' FIFTH AMENDED CLASS ACTION COMPLAINT – CASE NO. 3:15-CV-00262-EMC

included the arbitration provision. *Id.* at ¶ 36, Ex. 19 at 1, § 15. He did not avail himself of the opt-out procedure for that iteration of the Arbitration Agreement. *Id.* at ¶ 36.

Mr. Mahammed signed up to use the UberBLACK product on the Uber App on April 13, 2012. *Id.* at ¶ 43. Like Mr. Yucesoy, Mr. Mahammed agreed to the Partner/Driver Terms and Conditions at that time. *Id.* On August 1, 2013, Mr. Mahammed accepted the 2013 Agreements and did not opt out of the Arbitration Agreement. *Id.* Nor did Mr. Mahammed opt out of the Arbitration Agreement when he accepted the December 2015 Agreement on July 16, 2016. *Id.* at ¶¶ 45, 47. Mr. Mahammed's account with Uber is active, and he continues to use the Uber App to generate leads for his independent transportation business. *Id.* at ¶ 45.

On May 22, 2015, Uber moved to compel arbitration as to Mr. Yucesoy and Mr. Mahammed. *See* Dkt. 62. The Court denied the motion on December 22, 2015. *See* Dkt. 158. This order is currently on appeal. *See Yucesoy v. Uber Techs., Inc.*, No. 15-17422.

## 2. Plaintiffs Morris And Sanchez

Mr. Morris signed up to use the UberBLACK product on the Uber App on December 28, 2011. Taylor Decl. at ¶ 53. Since then, he has assented to numerous technology services agreements, including the 2013, 2014, and 2015 Agreements. *Id.* He accepted the 2014 Agreements on July 24, 2014, the updated Licensing Agreement on April 30, 2015, and the 2015 Agreements on December 12, 2015. *Id.* He did not avail himself of the opt-out procedures contained in any iteration of the Arbitration Agreement. *Id.* at ¶ 56. Mr. Morris last used the Uber App to procure a lead on April 12, 2017. *Id.*

Mr. Sanchez signed up to use the uberX product on the Uber App on February 27, 2014. *Id.* at ¶ 57. He accepted the 2014 Uber Licensing Agreement on August 13, 2014. *Id.* That account was deactivated on September 3, 2014. *Id.* In connection with a second uberX account, Mr. Sanchez accepted the 2014 Rasier Licensing Agreement on October 8, 2014, and the 2015 Rasier Technology Services Agreement on December 27, 2015. *Id.* at ¶ 59. Mr. Sanchez did not opt out of the Arbitration Agreement in the 2014 Agreements or the 2015 Agreements. *Id.* at ¶ 62. His second account with Uber is active, and he continues to use the Uber App to generate ride requests for his independent transportation business. *Id.* at ¶ 59.

On August 5, 2015, Uber moved to compel arbitration as to Mr. Morris and Mr. Sanchez. *See* Dkt. 94. The Court denied the motion on December 9, 2015. *See* Dkt. 142. The order is currently on appeal. *See Yucesoy v. Uber Techs., Inc.*, No. 15-17422.

### 3. New Plaintiff Dulles

Mr. Dulles is bound to arbitrate his claims on an individual basis. *See* Dkt. 292. Mr. Dulles signed up to use the uberX product on the Uber App on April 19, 2015. Taylor Decl. at ¶ 66. He accepted the November 10, 2014 Rasier Partner Agreement on May 2, 2015, and opted out of arbitration. *Id.* at ¶¶ 67, 69, 71. However, Mr. Dulles subsequently accepted the December 2015 Rasier Agreement on December 12, 2015, and did not opt out of the Arbitration Agreement contained therein. *Id.* at ¶¶ 67, 69. Mr. Dulles last used the Uber App as a driver on February 6, 2016. *Id.* at ¶ 68.

## III. THE COURT SHOULD COMPEL PLAINTIFFS TO ARBITRATE THEIR CLAIMS ON AN INDIVIDUAL BASIS

Uber has twice moved to compel individual arbitration of Plaintiffs' claims. *See* Dkts. 62, 94. Although the Court denied those motions (*see* Dkts. 142, 158), Uber has appealed those orders to the Ninth Circuit, which heard oral argument on September 20, 2017. *See O'Connor v. Uber Techs., Inc.*, Nos. 14-16078+, Dkt. 143. Nevertheless, in an abundance of caution, and to preserve all rights, Uber once again moves to compel arbitration as to the previous Plaintiffs' claims, as well as to those of Plaintiff Dulles.

### A. The Federal Arbitration Act Applies To The Arbitration Agreement

The Federal Arbitration Act ("FAA") applies to "[a] written provision in any maritime transaction or a contract evidencing a transaction involving commerce to settle by arbitration a controversy thereafter arising out of such contract or transaction." 9 U.S.C. § 2. The Supreme Court has "interpreted the term 'involving commerce' in the FAA as the functional equivalent of the more familiar term 'affecting commerce'—words of art that ordinarily signal the broadest permissible exercise of Congress' Commerce Clause power." *Citizens Bank v. Alafabco, Inc.*, 539 U.S. 52, 56 (2003). Accordingly, "the statute provides for the enforcement of arbitration agreements within the full reach of the Commerce Clause." *Id.*

The agreements in which the Arbitration Agreement is contained clearly "involv[e] commerce" within the meaning of the FAA. Indeed, Plaintiffs themselves allege that Uber "is an international car service" (Dkt. 292 at ¶ 13) "that provides customers with drivers who can be hailed and dispatched through a mobile phone application" (*id.* ¶ 1). For this reason, many courts—including the Ninth Circuit—have concluded that the FAA governs the Arbitration Agreement. *See Mohamed*, 848 F.3d at 1207–08.

## B. The Arbitration Agreement Is Valid And Must Be Enforced

The FAA requires courts to compel arbitration "in accordance with the terms of the agreement" upon the motion of either party, consistent with the principle that arbitration is a matter of contract. 9 U.S.C. § 4. Ordinarily, courts evaluate only two "gateway" issues when determining whether to compel arbitration: (1) whether there exists a valid agreement to arbitrate between the parties; and (2) whether the agreement covers the dispute. *Pacificare Health Sys., Inc. v. Book*, 538 U.S. 401, 407 n.2 (2003). "Any doubts concerning the scope of arbitrable issues should be resolved in favor of arbitration." *Simula, Inc. v. Autoliv, Inc.*, 175 F.3d 716, 719 (9th Cir. 1999).

However, as the Supreme Court has held, these gateway "'question[s] of arbitrability' may be delegated to the arbitrator, so long as the delegation is clear and unmistakable." *Rent-A-Center, W., Inc. v. Jackson*, 561 U.S. 63, 79 (2010) (alteration in original). The Court's review of a delegation clause is limited to the face of the arbitration agreement. *See Anderson v. Pitney Bowes, Inc.*, 2005 WL 1048700, at *4 (N.D. Cal. May 4, 2005) (explaining that courts are permitted only to "conduct[] a *facial and limited review* of [a] contract" when deciding "whether the parties have in fact clearly and unmistakably agreed to commit the question of arbitrability to the arbitrator") (emphasis in original).

### 1. The Arbitration Agreement Delegates Gateway Issues To The Arbitrator

The Arbitration Agreement clearly and unmistakably delegates gateway issues to the arbitrator. In a subsection of the Arbitration Agreement entitled "How This Arbitration Provision Applies," the Arbitration Agreement mandates that the arbitrator must resolve "disputes arising out of or relating to interpretation or application of this Arbitration Provision." *See, e.g.*, Taylor Decl. Ex. 9 at § 14.3(i). Under *Rent-A-Center*, this language is unambiguous in its mandate that the arbitrator, not the Court,

should address any arguments that Plaintiffs may have regarding the "enforceability, revocability, or validity" of the Arbitration Agreement. *See* 561 U.S. at 70. Indeed, the Ninth Circuit confirmed as much in its unanimous *Mohamed* decision: "The delegation provisions clearly and unmistakably delegate[] the question of arbitrability to the arbitrator for all claims except challenges to the class, collective, and representative action waivers in the 2013 Agreement." 848 F.3d at 1209.

A court may consider a challenge to the enforceability of a delegation clause, but only if such a challenge is made to the delegation clause *specifically*. *See Rent-A-Center*, 561 U.S. at 72 ("[U]nless Jackson challenged the delegation provision specifically, we must treat it as valid under § 2, and must enforce it under §§ 3 and 4, leaving any challenge to the validity of the Agreement as a whole for the arbitrator."). Plaintiffs can make no such challenge here. Indeed, the Ninth Circuit has already determined that the delegation clause is *not* unconscionable. *See Mohamed*, 848 F.3d at 1211 ("The delegation provisions were not procedurally unconscionable in either the 2013 or the 2014 Agreements. Because the agreements were not procedurally unconscionable, . . . we need not reach the question whether the agreements were substantively unconscionable.").

Plaintiffs' counsel has elsewhere disputed the validity of the Arbitration Agreement's class waiver under the National Labor Relations Act ("NLRA"), 29 U.S.C. §§ 157, 158(a)(1). But the question whether the NLRA precludes class waivers is currently pending before the Supreme Court, which is expected to issue a decision this Term. *See Epic Sys. Corp. v. Lewis*, Nos. 16-285+ (U.S.). And its application to these exact agreements is already before the Ninth Circuit in Uber's pending appeals from this case and the related *O'Connor* case. *See O'Connor v. Uber Techs., Inc.*, Nos. 14-16078+ (9th Cir.).

### 2. The Gateway Issues Under The FAA Have Been Satisfied

Because the parties have indisputably delegated questions of arbitrability, there is no need for the Court to proceed further: Any disputes concerning the scope or enforceability of the Arbitration Agreement more broadly must be presented to the arbitrator. There can be no doubt how the arbitrator would resolve those questions.

### a. There Exists A Valid Agreement To Arbitrate Between Uber And Plaintiffs Yucesoy, Mahammed, Morris, Sanchez, And Dulles

The parties have extensively briefed whether Plaintiffs Yucesoy, Mahammed, Morris, and Sanchez accepted the Arbitration Agreement. *See* Dkts. 62, 72, 80, 94, 101, 107. And this Court has answered that question in the affirmative. *See* Dkt. 95 ("[F]or the reasons explained on the record, the Court will not reconsider its ruling on legal assent to contract as contained in its Order in the Mohamed case."). There is no reason to depart from these rulings, and Plaintiffs do not contend otherwise. *See* Dkt. 101 at 3–4 (recognizing that "[t]he Court has concluded that Plaintiffs did assent to the agreement," but "nonetheless wish[ing] to preserve this argument" for appeal).

Mr. Dulles also accepted the Arbitration Agreement. Although he opted out of the Arbitration Agreement contained in the 2014 Agreement, he did *not* opt out of Arbitration Agreement when he accepted the 2015 Agreement. Taylor Decl. at ¶¶ 67, 69. "[S]ince the contracts were entered into by the same parties and cover the same subject matter, it is a well settled principle of law that the later contract supersedes the former contract as to inconsistent provisions." *NLRB v. Int'l Union of Operating Eng'rs Local No. 12, AFL-CIO*, 323 F.2d 545, 548 (9th Cir. 1963).

In fact, United States District Judge Nicholas G. Garaufis recently confronted this precise question, under these precise agreements, in *Mumin v. Uber Technologies, Inc.*, 239 F. Supp. 3d 507 (E.D.N.Y. 2017). The plaintiffs in that case alleged that Uber misclassified drivers as independent contractors under New York law. *Id.* at 514–16. When one such driver received a licensing agreement from Uber in April 2015, he mailed a notice to Uber expressing his desire to opt out of arbitration. *Id.* at 519. But that same driver subsequently accepted a revised agreement and did not opt out of *that* agreement's arbitration agreement. The district court held that this was fatal to that plaintiff's claims: "Regardless of whether he previously opted out of arbitration, Martinez agreed to the subsequent 2015 Agreement and did not opt out of its Arbitration Provision. . . . Martinez's arguments that he expressed his intent to opt out of a prior arbitral clause before agreeing to the December 2015 Agreement is irrelevant." *Id.* at 524.

### b. The Arbitration Agreement Covers This Dispute

The second gateway issue is whether the Arbitration Agreement covers the dispute between the parties. *See EEOC v. Waffle House, Inc.*, 534 U.S. 279, 280 (2002); *Moses H. Cone Mem'l Hosp. v. Mercury Constr. Corp.*, 460 U.S. 1, 24–25 (1983). Here, there can be no reasonable dispute that Plaintiffs agreed to arbitrate each of the claims asserted in Plaintiffs' Fifth Amended Complaint: (1) misclassification of Plaintiffs as independent contractors in violation of Mass. Gen. L. c. 149, § 148B; (2) violation of the Massachusetts Tips Law, Mass. Gen. L. c. 149, § 152A; and (3) tortious interference with contractual and/or advantageous relations. Dkt. 292 at ¶¶ 6–7. Each of these causes of action arises out of Plaintiffs' relationship with Uber, Plaintiffs' use of the Uber App, and Uber's compliance with Massachusetts labor laws. These claims are thus undoubtedly subject to the Arbitration Agreement, which applies, "without limitation, to disputes arising out of or related to . . . [Plaintiffs'] relationship with Uber . . . [and] disputes regarding any city, county, state or federal wage-hour law . . . ."

\*     \*     \*

Of course, the Court need not—and should not—confront these issues. Each party agreed to arbitrate disputes with Uber on an individual basis, and the Arbitration Agreement contains a valid delegation clause. Accordingly, under the FAA, any challenges to the validity or scope of the Arbitration Agreement must be presented to the arbitrator.[5] *See* 9 U.S.C. § 4; *Bencharsky v. Cottman Transmission Sys., LLC*, 625 F. Supp. 2d 872, 876 (N.D. Cal. 2008). This Court should therefore

---

[5] Whether Defendant Kalanick may enforce the Arbitration Agreement as a non-signatory is likewise a question of arbitrability to be decided by the arbitrator. *See Contec Corp. v. Remote Solution Co., Ltd.*, 398 F.3d 205, 209 (9th Cir. 2005) ("[N]either we nor the district court must reach the question of whether [the signatory] is estopped from avoiding arbitration with [the non-signatory] because . . . arbitration of the issue of arbitrability is appropriate."). But if this Court finds that it must reach this question, the Court should find that Defendant Kalanick is entitled to enforce the Arbitration Agreement because—according to Plaintiffs' own allegations—Defendant Kalanick is an agent of Uber. Dkt. 292 at ¶ 14; *see also Boston Telecommc'ns Grp. v. Deloitte Touche Tohmatsu*, 249 F. App'x 534, 539 (9th Cir. 2007) ("Because the parties intended the arbitration provision to cover CGCS and because Mainas is an agent of CGCS, Mainas also has standing to compel arbitration."); *Dryer v. Los Angeles Rams*, 40 Cal. 3d 406, 418 (1985) ("If, as the complaint alleges, the individual defendants, though not signatories, were acting as agents for the Rams, then they are entitled to the benefit of the arbitration provisions.").

1    compel to arbitration all claims asserted by Plaintiffs Yucesoy, Mahammed, Morris, Sanchez, and

2    Dulles.

## IV.    PLAINTIFFS' SWEEPING CLASS ALLEGATIONS SHOULD BE DISMISSED OR STRICKEN

Plaintiffs' class allegations should be dismissed or stricken pursuant to Rules 12(b)(6) and 23(d)(1)(D) of the Federal Rules of Civil Procedure for failure to state a plausible claim for classwide relief, or, in the alternative, class certification should be denied under Rule 23(c)(1)(A). *See, e.g.*, *Gen. Tel. Co. of Sw. v. Falcon*, 457 U.S. 147, 160 (1982) (noting that "[s]ometimes the issues are plain enough from the pleadings" to resolve class certification); *Vinole v. Countrywide Home Loans, Inc.*, 571 F.3d 935, 939–40, 944 (9th Cir. 2009) (affirming the "den[ial] [of] class certification before the close of discovery and before the pretrial motion deadline"); *Pilgrim v. Universal Health Card, LLC*, 660 F.3d 943, 949 (6th Cir. 2011) (affirming lower court's decision to strike class allegations where the plaintiff failed to "explain what type of discovery or what type of factual development would alter the central defect in th[e] class claim"); *John v. Nat'l Sec. Fire & Cas. Co.*, 501 F.3d 443, 445 (5th Cir. 2007) (affirming dismissal of class allegations pursuant to Rule 12(b)(6)).

"[T]he plaintiff bears the burden of advancing a prima facie showing that the class action requirements of Fed. R. Civ. P. 23 are satisfied or that discovery is likely to produce substantiation of the class allegations." *Mantolete v. Bolger*, 767 F.2d 1416, 1424 (9th Cir. 1985) (rejecting plaintiff's claim that "the trial court abused its discretion by refusing to allow discovery for an asserted national class"). As with any other claim, to survive a motion to dismiss, a plaintiff must plead "sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009) (quoting *Bell Atl. Corp v. Twombly*, 550 U.S. 544, 570 (2007)). The pleading standard of Rule 8 of the Federal Rules of Civil Procedure "does not unlock the doors of discovery for a plaintiff armed with nothing more than conclusions." *Id.* at 678-79.

Here, only about 2,500 putative class members are not required to arbitrate their claims (Dkt. 287), while more than 130,000 of the sweeping putative class members are bound to arbitrate their claims on an individual basis and therefore cannot participate in a class proceeding (*see* Declaration of Haley Ly ("Ly Decl.") ¶¶ 3-4). Indeed, the fact that most putative class members are bound to arbitrate

10

necessarily precludes commonality and predominance. And it renders Mr. Talha and Mr. Oliveira atypical and inadequate class representatives because they are *not* bound to arbitrate. *See Avilez*, 596 F. App'x at 579.

### A. Plaintiffs' Claims Lack Commonality, Predominance, And Superiority

Plaintiffs' class claims cannot be certified because they do not present common questions of law and fact, and whatever common questions do exist would not predominate over individualized questions. *See* Fed. R. Civ. P. 23(a)(2), (b)(3). Plaintiffs bear a heavy burden to establish that common questions will predominate; as the Supreme Court has observed, "Rule 23(b)(3)'s predominance criterion is *even more demanding* than Rule 23(a)." *Comcast Corp. v. Behrend*, 569 U.S. 27, 34 (2013). This is because "[t]he class action is 'an exception to the usual rule that litigation is conducted by and on behalf of the individual named parties only,'" and Rule 23(b)(3) especially is "an 'adventuresome innovation,'" "designed for situations in which class-action treatment is not as clearly called for." *Id.* at 33–34.

The Arbitration Agreement destroys any commonality among putative class members.[6] "What matters . . . is not the raising of common 'questions'—even in droves—but, rather the capacity of a classwide proceeding to generate common *answers* apt to drive the resolution of the litigation." *Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338, 350 (2011). But classwide answers are not possible here given that the Court lacks authority to render *any* answers for the vast majority of putative class members who agreed to submit their disputes to arbitration. "[W]here certain members of a class are subject to contracts containing arbitration clauses, while other class members are not, those differences in contractual relationships destroy[] the commonality . . . of the class." *In re Titanium Dioxide Antitrust Litig.*, 962 F. Supp. 2d 840, 861 (D. Md. 2013); *see Tan v. Grubhub, Inc.*, 2016 WL 4721439, at *3 (N.D. Cal. July 19, 2016) (agreeing with *Titanium* that when the vast majority of class members are subject to individual arbitration, the class action will not generate common answers).

---

[6] Of course, even a class comprised only of individuals who were not required to arbitrate their claims would lack commonality and predominance in light of the countless variations among drivers—not only over the course of the nearly seven-year class period, but also at any particular moment during the class period (*see O'Connor v. Uber Techs., Inc.*, No. 16-15595 (9th Cir.) (Rule 23(f) appeal)). Uber reserves the right to assert these and additional defenses to class certification if the Court does not dismiss or strike the class allegations at this stage.

For the same reasons, it is apparent that a class action does not provide a superior mechanism for resolving this dispute. *See* Fed. R. Civ. P. 23(b)(3). In fact, because the vast majority of putative class members are bound to arbitrate their claims on an individual basis, a class action is an *inferior* vehicle for litigating this action. *See Pablo v. ServiceMaster Global Holdings, Inc.*, 2011 WL 3476473, at *2 (N.D. Cal. Aug. 9, 2011) ("The arbitration agreements . . . support the Court's finding that a class action is not the superior method of adjudication in this case.").

### B. Plaintiffs Talha And Oliveira Are Not Typical Or Adequate Class Representatives

A class may not be certified unless "the claims or defenses of the representative parties are typical of the claims or defenses of the class" and "the representative parties will fairly and adequately protect the interests of the class." Fed. R. Civ. P. 23(a)(3), (4). These requirements "serve[] to uncover conflicts of interest between named parties and the class they seek to represent," *Amchem Prod., Inc. v. Windsor*, 521 U.S. 591, 625 (1997), acting "as guideposts for determining whether under the particular circumstances maintenance of a class action is economical and whether the named plaintiff's claim and the class claims are so interrelated that the interests of the members will be fairly and adequately protected in their absence," *Gen. Tel. Co. of the Sw.*, 457 U.S. at 157 n.13. Mr. Talha and Mr. Oliveira cannot satisfy either of these requirements.

Unlike the vast majority of putative class members, Mr. Talha and Mr. Oliveira are not subject to the Arbitration Agreement and, accordingly, are not subject to its class waiver. *See* Ly Decl. ¶ 3; Taylor Decl. ¶¶ 50, 65. As discussed above, the fact that most putative class members are bound by arbitration agreements precludes class certification *no matter who purports to represent the class*. But the commonality and predominance problems inherent in the proposed class are compounded where one of the few putative class members who has not signed an arbitration agreement seeks to represent the overwhelming proportion who *have* done so. Because Mr. Talha is not bound by an arbitration agreement, he "is not an adequate representative, and h[is] claims lack[] typicality." *Avilez*, 596 F. App'x at 579; *see also In re Checking Account Overdraft Litig.*, 780 F.3d 1031, 1039 (11th Cir. 2015) ("The named plaintiffs lack standing to assert any rights the unnamed putative class members might have to preclude Wells Fargo from moving to compel arbitration because the named plaintiffs

have no cognizable stake in the outcome of that question."); *Tan*, 2016 WL 4721439, at *3 (denying class certification because the named plaintiff, who opted out of arbitration, could not represent a class of individuals bound to arbitrate their claims on an individual basis). The same is true of Mr. Oliveira, who opted out of the Arbitration Agreement. Indeed, courts in this district routinely refuse to certify class claims where the proposed class representative is not subject to an arbitration agreement that binds most members of the putative class he seeks to represent. *See, e.g.*, *Conde v. Open Door Mktg., LLC*, 223 F. Supp. 3d 949, 960 (N.D. Cal. 2017) ("Plaintiffs are not personally affected by the arbitration agreements at issue because they have not signed agreements that contain similar terms. . . . Thus, the defenses the named Plaintiffs are subject to are not typical of the class as proposed."); *Tan*, 2016 WL 4721439, at *3 ("Lawson is one of just two individuals in California to opt out of the class action waiver provisions. . . . Lawson therefore cannot satisfy either the typicality or adequacy requirements of Rule 23.").

Given this important and undisputed difference between Mr. Talha's and Mr. Oliveira's relationship with Uber and that of the vast majority of putative class members they seek to represent, their claims are not typical of the claims of the alleged putative class, and they cannot adequately represent the interests of the putative class, as a matter of law.

## C. Plaintiffs' Class Claims Should Be Dismissed With Prejudice

A court may dismiss claims with prejudice where "amendment[] would fail to cure the pleading deficiencies and amendment would be futile." *Cervantes v. Countrywide Home Loan Servs., Inc.*, 656 F.3d 1034, 1041 (9th Cir. 2011). Such is the case here. As noted above (*see supra* at 10-11), the fact that the vast majority of putative class members signed the valid Arbitration Agreement precludes commonality and predominance of the putative class Plaintiffs seek, no matter what particular causes of action they allege or whom they identify to represent the class. And although the Court has granted Plaintiffs numerous opportunities to plead a class comprising only those drivers who opted out of arbitration, Plaintiffs have elected not to make such an amendment.

The Court has granted Plaintiffs multiple opportunities to amend their complaint in order to plead a narrower class and identify a proper class representative, yet Plaintiffs have failed to do so. After five complaints and nearly four years, Plaintiffs are no closer to stating viable class claims than

they were when they initiated this action. There is no reason to think that will change if they are granted a sixth bite at the apple. Accordingly, Plaintiffs' class claims should be dismissed with prejudice. *See Mohammad v. King City Police Dep't*, 2017 WL 2617980, at *4 (N.D. Cal. June 16, 2017) ("Mr. Mohammad has, over the course of four years, three cases, and four motions, failed to remedy this basic error in his pleadings despite clear warnings."); *Borja-Valdez v. City & Cnty. of S.F.*, 2015 WL 5522287, at *8 (N.D. Cal. Sept. 18, 2015) ("Ellison has had ample opportunity to articulate a viable legal theory; yet in her four attempts to date, she has failed to do so."); *Kendall v. Visa U.S.A., Inc.*, 2005 WL 2216941, at *2 n.1 (N.D. Cal. July 25, 2005) ("Because the [operative] complaint represents the fifth attempt to allege sufficient facts to support claims against the Defendant . . ., the Court, in its discretion, finds that amendment under these particular circumstances would be futile and grants the present motion without leave to amend.").

## V.  CONCLUSION

By executing the Arbitration Agreement and declining to exercise their right to timely opt out of arbitration, five of the seven named plaintiffs have agreed to have an arbitrator adjudicate the claims they assert, as well as all threshold issues related to the validity and enforceability of the Arbitration Agreement itself. And although two named plaintiffs are not bound by the Arbitration Agreement, they cannot pursue their claims on behalf of the alleged class because the vast majority of the absent persons they seek to represent are bound by the Arbitration Agreement. The Court should therefore grant Uber's motion to compel arbitration and strike or dismiss Plaintiffs' class claims with prejudice.

Dated: April 26, 2018

GIBSON, DUNN & CRUTCHER LLP

By:  */s/ Theane Evangelis*

Theane Evangelis

Attorneys for Defendants UBER TECHNOLOGIES, INC. and TRAVIS KALANICK

I, Dhananjay S. Manthripragada, hereby attest that I have on file all holographic signatures corresponding to any signatures indicated by a conformed signature (/s/) within this e-filed document.

By: _____ */s/ Dhananjay S. Manthripragada* _____
Dhananjay S. Manthripragada

Gibson, Dunn &
Crutcher LLP

# EXHIBIT S

| First Name | Last Name |
| --- | --- |
| Jerry | Buttmer |
| Guillermo | Orozco |
| Peardie | Townsend |
| Karina | Fabre |
| Justin | Marinello |
| John | Skelton |
| Jeremy | Broun |
| Javier | Aparicio |
| Jahaida | Garcia |
| Donald | Monaco |
| Briana | Porter |
| Tara | Jorgensen |
| Shellee | Franks |
| Ramon | Villalvazo |
| Michael Charles | Kurth |
| Jose | Balan |
| Jason | Matovu |
| George | Yawlui |
| Tamia | Gambrell |
| Sergio | Camarena |
| Sara | Long |
| Sandra | Porter |
| Roshell | Flanagan |
| Oscar | Ulloa |
| Mary | Lewis |
| Joneithia | Beckles |
| Jasper | Gout |
| Jane | Chu |
| Jabril | Perryman |
| Houda | Haddadi |
| Frank | Spinale |
| Fortunato | Jose |
| Bobby Ray | Beck |
| Ashley | Ruiz |
| Antonio | Reyes |
| Angela | Wilkins |
| Aigul | Chotbaeva |
| Veronica Rodriguez | John Montoya |
| Vachel | Samuels |
| Semaj | Brantley |
| Raul | Alvarez |
| Peter | Talamantez |

| | |
|---|---|
| Mariza | Aquino |
| Lawrence | Mcleod |
| Katherine | Flores Collins |
| Juan | Maiun |
| Josefa | Singca |
| Jose | Rivera |
| Jason | Viera |
| Ibraim | Matos |
| Artemio | Lopez |
| Alma | Aleman |
| Adam | Numark |
| William Malcolm | Rankin |
| Victor | Jackson |
| Steven | Czarnecki |
| Sondra | Hendricks |
| Robert | Blevins |
| Patrigue | Italien |
| Olej | Freedman |
| Michael | Arthur |
| Kenneth H. | Porcho |
| Joseph | Imperial |
| John | Porrazzo |
| Jimmy | Quiroz |
| Dhiraj | Budhraja |
| Daniel | Kellenbeck |
| Chris | Irving |
| Analilia | Valdovinos |
| Aaron | Gulley |
| Turkel | Hamzali |
| Toney | Hoy |
| Thach | Nguyen |
| Silvia | Salceda |
| Sandeep Kaur | Dhaliwal |
| Riyad | Shosha |
| Ona | Anakwenze |
| Nick | Sitmalidis |
| Marcelo | Cury |
| Kayla | Hightower |
| Julie | Jimenez |
| Joseph | Helms |
| Jose | Orellana |
| Goody | Ramirez |
| Gloria | Taylor |

| | |
|---|---|
| Geen P | Lee |
| Eban | Cambridge |
| Devante | Jackson |
| David | Estrada |
| Carl | Jacobs |
| Brian | Banks |
| Brandon | Prince |
| Barbara | Bernal |
| Ariel | Velasco |
| Antonio | Resende |
| Antoine | Johnson |
| Amitefh | Prasad |
| William | Good |
| Vincent | King |
| Tiana | Kendall |
| Tal | Moss |
| Steven | Martinez |
| Stephan | Lockwood |
| Stacy | Duarte |
| Shakir | Robertson |
| Salvador | Alas |
| Roland | Dinoso |
| Roger | Guillen |
| Marrio | Fitzgerald |
| Kenneth | Norman |
| John | Tomasetti |
| Jack | Skinner |
| Hector | Mejia |
| Hamazah | Muwwakkil |
| George | Ntim |
| Eric | Hamilton |
| Emmanuel | Paul |
| Deja | Goodwin |
| David | Trinh |
| David | Espinal |
| Chelsea | Miles |
| Bethler | Aguy |
| Bashea | Theadore |
| Andrea | Carozza |
| Tyisha | Momon |
| Stuart | Hakey |
| Stephen | Lege |
| Shawne | Lopez |

| | |
|---|---|
| Shana | Mcclanahan |
| Ricky | Gamble |
| Reyna | De Jesus |
| Raymond | Castaneda |
| Mary | Haro |
| Luis | Ramirez |
| Leandro | Cabrera |
| Larry | Belle-Jessamy |
| Jocelyn | Antoine |
| Jasmine | Coger |
| Hrant | Darbinyan |
| Garry | Laguerre |
| Garrett | Fox |
| Enrique | Vidalez |
| Elijah | Green |
| Edwin | Perez |
| Donta | Taylor |
| Deanne | Jackson |
| Cristie | Melendez |
| Antionette | Hardy |
| Angel | Meza |
| Abdelghani | Zaim |
| Xavier | Simental |
| Thomas | Barksdale |
| Sueli | Crespo Borges |
| Steven | Reece |
| Princeton | King |
| Philip Donnie | Hall |
| Michael | Zammetti |
| Kristen | Kim |
| Kenneth | Headley |
| Kasey | Kuhlmeyer |
| Juan | Villalpando |
| Joyce | Smith |
| Francisco | Meto |
| Carlos | Andrade |
| Anthony | Sanchez |
| Marsoh | Kamara |
| Andrew | Hernandez |
| Mohammad | Farhad Jalali |
| Osbaldo | Alvarez |
| Mark | Glinoga |
| Kathy | Ceja |

| | |
|---|---|
| Robert | Rodriguez |
| Robert | Figueroa |
| Nelly | Calvo Bermudez |
| Melva | Miles |
| Isaiah | Wallace |
| Cedric | Williams |
| Tammy | Harris |
| Sonia | Guzman |
| Reginald | Middleton |
| Peter | Colthirst |
| Laura | White |
| Katrina | Murphy |
| Juan | Amaya |
| Jose Luis | B Avila |
| Ebenezer | Edwards |
| Chun | Foo |
| Ashraf | Diab |
| Alexander | Aleksanyan |
| Wallace | Stuart |
| Turhone | Griffin |
| Shanta | Faria De Sa |
| Sahibou | Oumarou |
| Patrick | Craig |
| Natalie | Norton |
| Michael | Valentine |
| Jose | Escobar |
| Jonathan | Ramos Trinidad |
| Greg | Woods |
| Gary | Mateo |
| Freddy | Soto |
| Evan | Franklin |
| Eddie | Virmantes |
| Clayton | Bisson |
| Brian | Mouton |
| Aristotle | Go |
| Yousef | Abushanab |
| Vijender | Bussa |
| Velda | Edwards |
| Troy | Lewis |
| Tracy | Wiggins |
| Sherrita | Blackshear |
| Riddhi | Chauhan |
| Renaldo | Pierre |

| | |
|---|---|
| Rebecca | De Jesus |
| Rafael | Ontiveros |
| Noor | Smadi |
| Nicholas | Rodriguez |
| Mazin | Husain |
| Marquise | Malone |
| Levy | Barrera |
| Kelvin | Pastores |
| Justin | Fultz |
| Joefranz | Oseghale |
| Jeffrey | Rogers |
| Hector | Martinez |
| Ebony | Jennings |
| David | Horan |
| Dannery Daniel | Mercedes Molina |
| Cerise | Wooten |
| Carlos | Villegas |
| Brian | Hartong |
| Ashley | Stewart |
| Ann | Legaspi |
| Alicia | Fredericks |
| Adriel | Lapena |
| Wilian | Silva Jr |
| Weslley | Mendes Teodoro |
| Tsewang | Norbu |
| Shawn | Carey |
| Salvador | Vargas |
| Salvador | Miranda |
| Robert | Rowton |
| Robert | Daniels |
| Omar | Alayahi |
| Monique | White |
| Miguel | Garcia |
| Marcell | Harris |
| Logan | Grey |
| Lindsey | Hogan |
| Johnny | Butler |
| Joanna | Lopez |
| Imani | James |
| Howard | Miller |
| Evaldo | Martins Jr. |
| Dilermando | Martins |
| Diana | Quinones |

| | |
|---|---|
| Daniel | Middleton |
| Chad | Harris |
| Castel | Seme |
| Albert | Williams |
| Vernell | Arrington |
| Trung | Vo |
| Simon | Micael |
| Scott | Ruffalo |
| Roseanne | Reid |
| Robert | Metcalfe |
| Rita | Mason |
| Ricardo | Slyvester |
| Louis | Co |
| Lawrence | Benjamin |
| Kolb | Lisa |
| Kimberlee | Rivera |
| Kevin | Obrien |
| Justin | Maron |
| Joshua | Zall |
| Jorge | Sandoval |
| Jolene | Belion |
| Jeff | Canter |
| James | Dickerson |
| Giovanni | Ledesma |
| Eric | Caballero |
| Emmanuel | Yciano |
| Christian Emmanuel | Russell |
| Cheryl | Harvey |
| Atila | Tigges |
| Andrew | Rodarte |
| Winston | Foster |
| Vadim | Amitan |
| Salvador | Rodriguez |
| Ryan | Peterson |
| Noureddine | Boutissant |
| Nicole | Smith |
| Nicholas | Wanjiru |
| Joseph | Murray |
| Jose | Belardo |
| Gilberto | Rubio |
| Dorothy | Rudkin |
| David | Hattaway |
| Danielle | Dawson |

| | |
|---|---|
| Christy | Dorough |
| Christopher | Hylton |
| Chris | Traietti |
| Carlos | Taitano |
| Brendan | Moriarty |
| Albert | Tashchian |
| Adrian | Pyles |
| Wladinir De Souza | Bridges |
| Thomas | Wagner |
| Stanley | Phanor |
| Robert | Jenkins |
| Rickey | Briggs |
| Randy | Nguyen |
| Marven | Abda |
| Kennesha | Parker |
| Edwin | Okhumeode |
| Edterica | Rockwell |
| Duperval | Bauchard |
| Demetria | Palmer |
| Connor | Menjares |
| Anthony | Jones |
| Amar | Almayahi |
| Victor | Fernandes |
| Susan | Macleod Laborne |
| Robert | Waldman |
| Jacqueline | Brown |
| Jacob | Cobbinah |
| Imad | Merhi |
| Bruce | Holway |
| Andres | Suarez |
| Kennard | Moody |
| Tyra | Jordan |
| Enayatullah | Erfan |
| Jonathan | Martinez |
| Gregory | Wilson |
| Lorenzo | Hooker Iii |
| Krystal | Lopez |
| Jose | Lara |
| Jason | Blair |
| James | Taylor |
| Francisco | Resendiz |
| Felicia | Lee |
| Fabio | Acevedo |

| | |
|---|---|
| Eddy | Muller |
| Charlene | Robinson |
| Antonio | Silva Mora |
| Wandwasan | Napir |
| Vibol | Kim |
| Patricia | Vallejo |
| Maria | Huerta |
| Marcos | Colin |
| Lionel | Clemons |
| Joleen | Reutlinger |
| Jazmyn | Beverly |
| Hakim | Edwards |
| Deborah | Vasquez |
| Carnell | Goss |
| Anita | Armendariz |
| Amine | Oudouche |
| Aaron | Rideau |
| Wegahta | Tafla |
| Trenton | White |
| Toi | Harvey |
| Ryan | Saunders |
| Martin | Anyim |
| Kevin | Dyas |
| Juan | Duarte |
| Humberto | Cruz Lucero |
| Hamzah | Aldwairi |
| Frederico | Castro |
| Eugene | Castro |
| Dayanara | Solorio |
| David | Marshall |
| Biniyam | Gebreeyosus |
| Artur | Manukyan |
| Arti Ferrera | Roberto Ferrera Romero |
| Ariel | Holmes |
| Antonio | Arce |
| Yasser | Salib |
| William | Wright Jr |
| Wilhem | Remy |
| Tatanisha | Wilson |
| Steven | Wilson |
| Sestus | Osakue |
| Sandra | Garza |
| Samantha | Defazio |

| | |
|---|---|
| Ricot | Chanel |
| Rafael | Lopez |
| Pedro | Castro |
| Nelson | Costa |
| Nancy | Collins |
| Michael | Debas |
| Mary | Hawkins |
| Mariela | Gonzalez |
| Marco | Morataya |
| Marc | Robergeau |
| Mack | Davis |
| Laquetta | Moseley |
| Kristina | Mezzetti |
| Juan | Martinez Jr |
| John | Shou |
| James | Morrison |
| Enoc | Desantiago |
| Diva | De Guzman |
| Deshawn | Henderson |
| Deshawn | Beemon |
| Daniel | Yengle |
| Benafran | Dias |
| Abshir | Farah |
| Tania | Johnson |
| Steven | Vershay |
| Stephanie | Ortiz |
| Sonia | Garcia |
| Sandra | Galeana |
| Richard | Dakers |
| Ralph | Bennette |
| Rachel | Payares |
| Quanisha | Hicks |
| Najia | Jamjoum |
| Michelle | Davis |
| Mathew | Garza |
| Makkah | Tymes |
| Luz | Rodriguez |
| Lemau | Seufale |
| Jose | Rayo |
| Jesus | Volquez |
| Jeffery | Roberts |
| Jayshawn | Wilson |
| James | Brewster |

| | |
|---|---|
| Jake | Camboia |
| Ivonne | Sibrian |
| Hector | Ramirez |
| Hakop | Arshakyan |
| George | Reyes |
| Donald | Mozzetti |
| Diana | Douglas |
| Derick | Kuessan |
| Bryan | Avrey |
| Brandon | Lumba |
| Barbara | Tarver |
| Valerie | Mitchell |
| Thierry | Petit |
| Stevenson | St Hilaire |
| Silva | Desalez |
| Shahir | Mohammed |
| Richard | De Vera |
| Raymond | Santiago |
| Rafael | Barrera Gudiel |
| Rachel | Abdullah |
| Porche | Scott |
| Michael Alexander | Gomez |
| Maureen | Chasson |
| Matthew | Klein |
| Latras | Ray |
| Kevin | Morrison |
| Juan | Barajas |
| John | Rayray |
| Javier | Mota |
| Henrique | Lobo |
| Hector | Acaba |
| Erik | Roya |
| Eric | Gutierrez |
| Catherine | Santana |
| Cartez | Davis |
| Anthony | Alamillo |
| Analdy | Vargas |
| Wilson | Jones |
| Whitney | Brown |
| Tyrone | Williams |
| Tasha | Marriott |
| Shawn | Jordan |
| Ruben | Torres |

| | |
|---|---|
| Rojelio | Gutierrez |
| Porscha | Williams |
| Mohamed | Elnabarawy |
| Lisa | O'Connor |
| Lavorance | Diggs |
| Katina | Morning |
| Kamau | Maurice |
| John | Serna |
| John | Quintero |
| Joaquin | Martinez |
| Jennifer | Ashley |
| Jazmen | Callum |
| Glenn | Watkins |
| Enkhnyam | Baljinnyam |
| Delvin | Jackson |
| Christopher | Lam |
| Casey | Thompson |
| Aykesha | Turner |
| Zdravko | Borisov |
| Terran | Williams |
| Tanisha | Moultrie |
| Tabitha | Silva |
| Rosemare | Amaral |
| Nestor | Cruz |
| Michelle | Partin |
| Mehrzad | Nourani |
| Mario | Mancini |
| Louis | Jacinthe |
| Jesse | Floyd |
| Emmanuel | Pettus |
| Diane | Basemera |
| Daniel | Medina |
| Brian | Williams |
| Annalisa | Pettus |
| Tanzing | Tashi |
| Robert | Iovanne |
| Lourdes | Campos |
| Jordan | Fierro |
| Esther | Rosembert |
| David | Misch |
| Aiyana | Franklin |
| Jean | Delinois |
| Anthony | Fretty |

| | |
|---|---|
| Theresa | Burke |
| Tashebia | Guyton |
| Hugo | Reynoso |
| Michael | Dearn |
| David | Luangraj |
| Anthony | Holden |
| Shane | Durkee |
| Jose | Urrutia |
| Jada | Pugh |
| Giovanna | Henry |
| David | Rodriguez |
| Arthur | Jones |
| Steven | Smith |
| Samantha | Vivero |
| Michael | Hoffman |
| Michael | Hanna |
| Mary Carmen | Arteaga |
| Joshua | Contreras |
| Diane | Bringas |
| Dennis | Luna |
| Trannee | Creecy |
| Quan | Phan |
| Patrick | Jonathas |
| Patricia | Gonzalez De Duran |
| Noel | Herbert |
| Monique | Session |
| Michael | Orona |
| Katrina | Silva |
| Katina | Humphrey |
| Jose | Alvarez |
| Johnny | Wade |
| Glen | Turner |
| Gabriel | Galando |
| Demetrius | Elkins |
| Andrei | Hershel |
| Nelson | Servellon |
| Naiem | Amiri |
| Mustafa | Gardizi |
| Morris | Barnes |
| Mohammed | Adeys |
| Melvin | Mckenzie |
| Maxwell | Akpa |
| Louis | Rodriguez |

| | |
|---|---|
| Kurt | Davis |
| Kudus | Wilson |
| Keith | Gerhart |
| Isiaka | Okeowo |
| Dennis | Gervacio |
| Demetria | January |
| Walter | Portillo |
| Victor | Chime |
| Ugwa | Oji |
| Tilbert | Duran |
| Tenika | Lacebal |
| Shanell | Johnson |
| Samuel | Kinsey |
| Saad | Shoaib |
| Okechukwu | Afonta |
| Nicholas | Hamilton |
| Neil | Lorenzo |
| Nathaniel | Parrish |
| Monica | Simmons |
| Mikee | Rosario |
| Michael | Beavers |
| Marsha | Meadors |
| Laqueta | White |
| Kiswanna | Patterson |
| Kevin | Spinelli |
| Karise | Estell |
| Joseph | Carter |
| Jose | Cea Portillo |
| John | Thomas |
| Jessica | Lopez |
| Jesse | Smith |
| Jelani | Trought |
| Jean-Luc | Osorio |
| Jasmine | Wright |
| Henry | Roa |
| Gizachew | Abebe |
| Gilbert | Serrano |
| Dontijuanette | Patton |
| Dana | Wilson |
| Cynthia | Cuffee |
| Cody | Thanarse |
| Christopher | Johnson |
| Christian | Miranda |

| | |
|---|---|
| Charlie | Mireles |
| Cecelia | Wilson |
| Yasser | Mansour |
| Trisha | Merriott |
| Thaydra | Johnese |
| Tangelia | Williams |
| Steven | Taylor |
| Steven | Colangelo |
| Semi | Leiwere |
| Sean | Lee |
| Samantha | Stark |
| Robert | Rhodes |
| Rita | Obuchowski |
| Raquel | Jachetta |
| Rafael | Caceres |
| Phineas | Bolden |
| Ndidi | Nnaji |
| Marva | Laguerre |
| Lauren | Prarat |
| Kaley | Hermoso |
| Jose | Edradan |
| Jennie | Edouard |
| Jeannette | August |
| James | Phipps |
| Jalisa | Ortiz |
| Jack | Todd |
| Gabriel | Stewart |
| Franklin | Pimentel |
| Emmanuel | Kibukamusoke |
| Edher | Chavez |
| Chris | Washington |
| Cesar | Valladares |
| Carol | Malaluan |
| Tika | Adhikari |
| Thomas | Sam |
| Richie | Pan |
| Omar | Sandoval |
| Nestor | Garcia |
| Milton | Guinses |
| Mikayla | Dinkins |
| Lisa | Kenney |
| Limu | Limu |
| Joanem | Regis |

| | |
|---|---|
| Hansen | Lau |
| Greg | Lecount |
| Dino | Ramic |
| Dewan | Stewart |
| Dennis | Wilson |
| Delcy | Dallacosta |
| Damon | Weathersby |
| Curt | Karl |
| Christine | Lane |
| Carlos | Gonzalez |
| Brian | Neufang |
| Beth | Erkul |
| Berik | Meirkhanov |
| Antone | Merrill |
| Anthony | Nutt |
| Andry | Ortic |
| Alexander | Almendral |
| Wintley | Baptiste |
| William | Bessett |
| Weder | Marra |
| Vanessa | Flores |
| Sharise | Faniel |
| Samantha | Jellison |
| Richard | Hernandez |
| Raphael | Usuomon |
| Rachel | Echeverria |
| Nathan | Novello |
| Myeshia | Dunson |
| Morris | Fisher |
| Miles | Hays |
| Maria | Pacheco |
| Marc | Stimphard |
| Luis | Molina |
| Jonathan | Harper |
| Jewel | Nortey |
| Jesus Daniel | Loza |
| Ignacio | Garcia |
| Henry | Burden |
| Helen | Chavez |
| Esther | Mainuu |
| Deborah | Cash |
| Dalia | Canizalez |
| Cruz | Moreno Andrade |

| | |
|---|---|
| Cesar | Llamas |
| Anthony R. | Johnston |
| Anthony | Lipscomb |
| Andrew | Kaikai |
| Amanda | Marshall |
| Abderrahmane | Zaidi |
| William | Strauss |
| Terry | Haywood |
| Niyi | Adeniyi |
| Lawrence | Herman |
| Josef | Bautista |
| Jose | Alvarado |
| John | Malloy |
| Jackly | Val |
| Ankara | Scimitar Mendes |
| Ahmed | Belkabir |
| Aaron | Sanderlin |
| Shawn | Williams |
| Kyle | Barrett |
| Jose | Blanco |
| Jean | Marcenat |
| Efren | Guadamud |
| Caesar | Angulo |
| Anthony | Barnes |
| Willis | Coppola |
| Sheras | Spahija |
| Shahab | Khan |
| Mauricio | Gonzalez Valois |
| Irwin | Ojeda |
| Douglas | Edwards |
| Desmond | Moore |
| David | Hill |
| Christopher | Melo |
| Tad | Zereyhoune |
| Silvestre | Pena |
| Roberto | Martinez |
| Raul | Amesquita |
| Muaad | Nasher |
| Louis | Milner |
| Lilly | Gonzalez |
| Kamel | Halliche |
| Jesus | Toledo |
| Iriving | Cabassa |

| | |
|---|---|
| David | Bush |
| Wayne | Copeland |
| Regine | Manabat |
| Ralph | Tresvant |
| Patricia | Lamando |
| Narek | Yegoyan |
| Muzammil | Shafiq |
| Michele | Williams |
| Michael | Forman |
| Isiah | Thompson |
| Clifford | Guy |
| Casimiro | Rosas |
| Alfred | Hsia |
| Alex | Abualzalaf |
| Aastha | Garg |
| Thelma | Taylor |
| Tarik | Wilridge |
| Steven | Williams |
| Shahram | Shirasb |
| Selim | Mabrouk |
| Pedro | Flores |
| Patricia | Strait - Mcgrath |
| Nestor | Bonilla |
| Milciades | Soto |
| Michelle | Bemis |
| Latonya | Garbutt |
| Kathleen | Jones-Tucker |
| Joselito | Natividad |
| Jorge | Flores |
| Jeff | Sable |
| James | Oleary |
| James | Chacon |
| Heidi | Nunez |
| Gloria | Frizado |
| Genet | Walden |
| Dariyon | Anderson |
| Cristian | Cruz |
| Chris | Rance |
| Alex | Cooper |
| Vasile | Petratenco |
| Steven | Conner |
| Stanislav | Berlyand |
| Shawna | Denton- Carollo |

| | |
|---|---|
| Sean | Goode |
| Roger | Belanger |
| Morgan | Todd |
| Martin | Muro |
| Maria | Garcia |
| Lea | Gomez |
| Kevin | Rhodes |
| Kelly | Dearn |
| Kahlyn | Smith |
| Justin | Anderson |
| Joseph | Kelley |
| Jorge | Goncalves |
| Ivan | Ivanov |
| Iguieldo | Norvil |
| Fernando | Perez |
| Efe | Ewansiha |
| Douglas | Kennedy |
| Ariel | Fontes |
| Abdullah | Karim |
| Ulises | Borjas |
| Tiera | Bontemps |
| Thierry Steve | Jacques |
| Shannon | Diaz |
| Robert | Miller |
| Reggie | Aguiling |
| Omolayo | Beke |
| Nancy | Berny |
| Michael | Akins |
| Margaret | Vickers |
| Manish | Chadha |
| Keith | Neal |
| Paul Edward | Copeland |
| Keisha | Alfred |
| Joseph | Oliver |
| Jose | Molina |
| Jon E | Rellis |
| Eric | Gray |
| Elgin | Fox |
| Elder | Bartley |
| Dara | Ly |
| Brian | Jolles |
| Ana | Morales |
| Alcindo | Fontes |

| | |
|---|---|
| Waylon | Mills |
| Stephen | Fawehinmi |
| Robert | Gladden |
| Pedro | Mejia |
| Moises | Corea |
| Michael | Ryan |
| Melanie | Gillum |
| Maurice | Mignott |
| Marguerita | Chenier |
| Lelandia | Flowers |
| Larry | Freeman |
| Kimberly | Green |
| Keith | Bellevue |
| Kareem | Washington |
| Juan | Orozco |
| Innton | Tagger |
| Howard | Bennett |
| Haroun | Debes |
| Franzier | Redor Casiano |
| Flaco | Philippe |
| Donald | Ferry Jr |
| Decemeil | Dixon |
| Debra | Moore |
| David | Adams |
| Darlene | Young |
| Danian | Mccully |
| Catherine | Volz |
| Carlos | Largaespada |
| Angelica | Chavez |
| Adrian | Zamorano |
| Yira | Arencibia |
| Victor | Robles |
| Scott | Ross |
| Rudolph Navor | Ayala |
| Roman | Spada |
| Minoska | Pina Vasquez |
| Marla | Hernandez |
| Lindalva | Scardua |
| Latonya | Ellis |
| Kevin | Lawlor |
| Keith | Thomas |
| Kadon | Auguste |
| Juan | Barrera |

| | |
|---|---|
| Joseph | Delmazzo |
| Johanna | Romero |
| Jillian | Parker |
| Jeffrey | Crapo |
| Jean | Abilhomme |
| Isaias | Fagundes |
| Irineu | Monteiro |
| Fernando | Huerta |
| David | White |
| Christopher | Summers |
| Brian | Orchard |
| Bourcicaut | Lucas |
| Samson | Okundaye |
| Pierre | Louis |
| Peterson | Georges |
| Mark | Castro |
| Larry | Thompson |
| Keny | Brea |
| Jose | De La Torre |
| Jorge | Santos |
| Javier | Navarro |
| Diane | Cordio |
| Dennis | Marroquin |
| Dana | Jackson |
| Corey | Lombardi |
| Chisa | Du'Brey |
| Carlos | Mendez |
| Bismark | Ohemeng |
| Steven | Gomez |
| Michelet | Yeye |
| Tommy | Calderon |
| Shanisse | Frenchwood |
| Leonard Chawn | Peete |
| Wassim | Sahli |
| Salah | Algabri |
| Nicole | Clausen |
| David | Walker |
| Tyrone | Jones |
| Michelle | Young |
| Mario | Orozco |
| Joshua | Mubuuke |
| Fane | Rogers |
| David | Fuller |

| | |
|---|---|
| Dagoberto | Alejo |
| Christie | Dy |
| Alejandro | Rivera |
| Adrian | Dhana |
| Michelle | Vasquez |
| Jorge | Martinez Jr. |
| Herbert | Kalibala |
| Heather | Littles |
| Angel | Gonzalez |
| William | Martin |
| William | Lebron |
| Jonnesha | Gray |
| Jason | Weathers |
| James | Starkey |
| Inez | Amaya |
| Esther | Munoz |
| Elena | Espinoza |
| Ahmad | Rahimi |
| Wilfredo | Dungca |
| Veronica | Covarrubias |
| Tahsin | Jassim |
| Stephen | Oyeyemi |
| Shaun | Birdsong |
| Sergino | Innocent |
| Mohammed | Alchuraikhi |
| Michael | Longoria |
| Maria | Bennett |
| Joseph | Partida |
| John | Reedburg |
| Jean | Belile |
| Cheryl | Rhodes |
| Anthony | Machado |
| Toikeon | Parham |
| Titwan | Sebala |
| Terrence | Sims |
| Sunday | Inegbenebo |
| Shannon | Charette |
| Peter | Yaltanski |
| Olguen | Hyppolite |
| Ninim | Lama |
| Mohammed | Alani |
| Matthew | Torrey |
| Mahbub | Chowdhury |

| | |
|---|---|
| Lenroy | Cunningham |
| Georges | Kantabadouno |
| Geana | Bugnatto |
| Ernie | Lomelin |
| Carl | Purifoy |
| Alicia | Bolton |
| Yaw | Poku |
| Yanis | Garcia |
| Santiago | Ortega |
| Roshan | Jha |
| Mohammad | Islam |
| Kelly | Bottoms |
| Ivan | Alvarez |
| Hal | Gooch |
| Gary | Stone |
| Fabiano | Macedo |
| Charles | Young Jr |
| Bernardo | Vizcarra |
| Ang | Sherpa |
| Victor | Cohler |
| Tijana | Cvetkovic |
| Robert | Benamor |
| Magdalena | Pablo- Vasquez |
| Kiara | Hastings |
| Kevin | Burries |
| Julio | Giannobile |
| Josue | Bonilla |
| Jimmy | Manzo |
| Jesse | Arellano |
| Eduardo | Laval |
| Daniel James | Blundell |
| Antonio | Jimenez |
| Peter | Rubio |
| Lorrie | Prine |
| Krystal | Tate |
| Kossi | Dogbe |
| John | Litwinsky |
| Frank | Diniz |
| Melad | Kest |
| Valerie | Hoyt |
| Raed | Elzebda |
| Manny | Morad |
| Zionne | Kowlessar |

| | |
|---|---|
| Wayne | Torrisi |
| Omar | Gonzales |
| Mario | Mejia Tapia |
| Joseph | Kang |
| Bakari | Wells |
| Sirgio | Vega |
| Sierra | Cannon |
| Shirley | Quinto |
| Quinton | Jones |
| Oscar | Janssen |
| Kevin | Garcia |
| Karen | Riley- Brown |
| Jose | Rodriguez |
| Joe | Sanchez |
| Jeysen | Delgado |
| Basudev | Thapa |
| Alexander | Quintero |
| Willie | Smith |
| Toby | Stafford |
| Sonia | Morales De Vejar |
| Shaun | Anderson |
| Santiago | Usma |
| Michael | Deloney |
| Matthew | Moore |
| Matthew | Fink |
| Kenitra | Love |
| Karanja | Anderson |
| Jawana | Smith |
| Hovsep | Asatryan |
| David | Sekundayo |
| Christian | Payne |
| Chere | Williams |
| Charles | Karugu |
| Adam | Haido |
| Yosef | Kasse |
| Shawn | Mcmanus |
| Shakara | Jackson |
| Lucas | Rosa Guimaraes |
| Joya | Doran |
| Joseph | Payne |
| Jolean | Cruz |
| Jean | Laforest |
| James | Pierre |

| | |
|---|---|
| Freddie | Martin Sr. |
| Fahiem | Faiyaz |
| Elaine | Hunter |
| Christopher | Solis |
| Carlos | Mejias |
| Angel | Arevalo |
| Alvaro | Perez |
| Ahmere | Owens |
| Teresa | Szeto |
| Teresa | Evans |
| Sean | Veroni |
| Romeo | Santos |
| Rahul | Kankanala |
| Norman | Zuckerman |
| Nasibolah | Ziyarmal |
| Myfhawna | Bryant |
| Mohammad | Ibrahim |
| Midemson | Termitus |
| Maximillian | Jones |
| Maurice | Caldwell |
| Marlena | Ripley |
| Lauren | Carter |
| Juston | Starks |
| Joshua | Pierson |
| Jose | Andrade |
| Jason | Chang |
| Ezra | King |
| Eddie | Collier |
| Claudio | Gonzalez |
| Charles | Cook |
| Benjamin | Jones |
| Alfred | Ozil |
| Alexander | Layog |
| Ahmad Shakib | Sabir |
| Abel | Ibarra |
| Shikya | Johnson |
| Nantu | Khan |
| Michael | Martin |
| Melvin | Bastardo |
| Lisa | Molino |
| Lawrynce | Wallace |
| Juan Carlos | Vizcaino |
| Jenny | Musto |

| | |
|---|---|
| Corey | Carlson |
| Cody | Dinsmore |
| Brian | Marsh |
| Brandon | Featherstone |
| Billy | Times |
| Ana | Kayas |
| Warren | Curry |
| Virginia | Clark |
| Raymonde | Mcnally |
| Rajinder | Sandhu |
| Lester | Dozier |
| Karletha | Mccowan |
| Jonathan | Hines |
| Jason | Kelley |
| Hugo | Pineda |
| Franklin | Leyva |
| Chris | Poindexter |
| Bryan | Fife |
| Anibal | Valentin |
| Ana | Ortiz |
| Allen | Bolden |
| Abdelkrim | Nadar |
| Valentino | Gonzales |
| Tabitha | Retana |
| Summer | Reed |
| St Fleur | Jean Baptiste |
| Otis | Lewis |
| Nahstaskia | Gibson |
| Matthew | Marquez |
| Martin | Ledezma |
| Marisela | Sandoval |
| Jayson | Alfonso |
| James | Selden |
| Irvin | Derington |
| Francisco | Nunez |
| Dutta | Hailemariam |
| Dikran | Abkarian |
| Chris | Collotta |
| Bryan | Donelin |
| Brian | Pastor |
| Brenda | Gutierrez |
| Andre | Martin |
| Albert | Farhadi |

| | |
|---|---|
| Yulisca | Calzado |
| Tercio | Campos |
| Ricky | Tep |
| Pierre | Lundy |
| Oscar | Parada |
| Mackenzy | Debrosse |
| Lyndon | Licudine |
| Llavar | Hind |
| Lila | Manyweather |
| Joshua | Brown |
| Jamar | Choyce |
| Edgardo | Salgado |
| Derek | Mensah |
| Damon | Blanco |
| Anthony | Delgado |
| Arthur | George |
| Tabitha | Rivera-Ross |
| Sami | Nagi |
| Pierrot | Simeon |
| Temeka | Mckenith |
| David | Calderon |
| Bobby | Wright |
| Rafael | Araujo |
| Jesse | Watland |
| Jamie | Brassill |
| Heleen | Harrington |
| Hector | Corrales |
| Hanna | Haas |
| Hain | Chavez |
| Erick | Avalos |
| Dennis | Hairston |
| Christopher | Watson |
| Brooke | Dettman |
| Shir | Mangal |
| Kenesha | Ballard |
| Kalvin | Carter |
| Juliene | Daniels |
| Joseph | Albert |
| Jose A | Garcia |
| Jered | Ratliff |
| James | Sherman |
| Grigori | Hakobyan |
| Fredy | Palacio |

| | |
|---|---|
| Frances | Alvarez |
| Daniel | Navarro |
| Wech | Alexandre |
| Roger | Velasquez |
| Nevelyn | Williams |
| Minh | Nguyen |
| Melissa | Oronos |
| Manuel | Gomes |
| Lyle | Rankins |
| Lisa | Boisseau |
| Liane | Jamison |
| Kevin | Campbell |
| Kenneth | Towner |
| Kehonia | Vick |
| Juan Jose | Rivas Nolasco |
| Juan | Perez |
| Jose | Villegas Torres |
| Jimmie | Craney |
| Isiah | Harbor |
| Esther | Rios |
| Dolores | Vasquez |
| Chris | Chavers |
| Chandra | Franklin |
| Byron | Davis |
| Aaron | Maldonado |
| Virginia | Cook |
| Tristan | Johnson |
| Theresa | Payne |
| Richard | Wells |
| Richard | Gill |
| Mirinda | Shafer |
| Michella | Wall |
| Michael | O'Brien |
| Matthew | Izaguirre |
| Kin Phan | Wender Campos Gomes |
| John | King |
| Jigme | Dorjee |
| Jean | Vante |
| Jacqueline | Contreras |
| Fausto | Santana |
| Edmond | Ward |
| Brandon | Carr |
| Ahmyna | Xrussell |

| | |
|---|---|
| Abdulelah | Elmalli |
| Steven | Simpson |
| Pablo | Ortiz |
| Olaleye | Abioro |
| Nicole | Lopez |
| Melinda | Salazar |
| Mark | Stevens |
| Maria G | Mendoza |
| Lejon | Stewart |
| Jovanny | Valencia |
| Johnielle | Dupart |
| James | Johnson |
| James | Dediego |
| Horacio | Escobar |
| Geudy | Sanchez |
| Eduardo | Paguirigan |
| Ebony | Cage |
| Collins | Mcculley |
| Carolyn | Curiel |
| Arthur | Jackson |
| Ahmad | Sabir |
| Abigail | Muniz |
| Abdul | Adam |
| Zachary | Bolden |
| Victor | Moscoso |
| Vernon | Williams |
| Travis | Dale |
| Ronald | Harrison |
| Richard | Johnson |
| Rachel | Brown |
| Prosper | Seide |
| Pierre Wilson | Jean Louis |
| Patrick | Belizaire |
| Nicole | Jackson |
| Ngodup | Paljor |
| Mohammad | Hadi |
| Marc | Rhuma |
| Malek | Algahim |
| Lula | Perkins |
| Louis | Galindo |
| Laurena | Yarbrough |
| Kachina | Handy |
| Juan | Velasco |

| | |
|---|---|
| Juan | Badillo |
| Joseph | Arreola |
| Jose Adrian | Juarez Jr |
| Jesse | Wallace |
| Jenish | Ulloa |
| Jeffrey | Taylor |
| Jaimi | Richard |
| Harrison | Ingels |
| Habbi | Cherrie |
| Gretta | Moncina |
| Enrique | Flores |
| Edward | Henry |
| Daniel | Rosales |
| Daniel | Berry |
| Damon | Nguse Tsegay |
| Cheronne | Newborn |
| Carrie | Snipes |
| Brian | Rangel Medina |
| Brian | Adams |
| Brett | Sampson |
| Binh | Tran |
| Antonio | Pereira |
| Angela | Kumar |
| Amalia | Rodriguez |
| Alvin | Fields |
| Alfredo | Garcia |
| Washington | Okechi |
| Victoria | Holguin |
| Shaleena | Harbans |
| Santo | Romero |
| Roger | Mccarthy |
| Robert | Judd |
| Robert | Bascherini |
| Pualani | Sayson |
| Peter | Hou |
| Patrizio | Damato |
| Omar | Hilal |
| Nersonn | Justine |
| Nasir Ahmad | Sediqi |
| Mike | Alvarado |
| Melody | Jones |
| Maurice | Martin |
| Marlon | Moorer |

| | |
|---|---|
| Marcus | Ruth |
| Louis | White |
| Laura | Carr |
| Kevin | Ryczek |
| Jose | Vega |
| Jonathan | Gutierrez |
| John | Gutowski |
| Joao | Monteirodepina |
| Jeffrey | Johnson |
| James | Baptista |
| Humberto | Hernandez |
| Ha | Pham |
| Gerald | King |
| Evelyn | Serrano |
| Eugene | Anderson |
| Elisa | Stroffolino |
| Edwin | Potts |
| Charles | Facey |
| Brian | Talavera |
| Bobby | Mendiola |
| Banipal | Gevargiz |
| Andrew | Ambriz |
| Yesenia | Aquino |
| Suzann | Smith |
| Jean | Dorestant |
| Jason | Perlman |
| Ephrem | Mirach |
| Diana | Martinez |
| Christin | Price |
| Anand | Lachman |
| Scott | Sullivan |
| Pius | Oboh |
| Phaedra | Udor |
| Laurence E | Ashford Jr |
| Jose | Binet |
| John | Sanderson |
| Jean | Patrice Cassamagor |
| Garry | Robinson |
| Cesar | Macias |
| Bryan | Muenzner |
| Argenirlen | Souza |
| Vanessa | Pulecio |
| Michael | Mendes |

| | |
|---|---|
| Keith | Escher |
| Alan | Marchesini |
| Zarrinnah | Al-Amin |
| Sebastian | Lumsey |
| Manuel | Godoy |
| Henri | Perez |
| Gurvinder | Kumar |
| David | Khan |
| Bilgehan | Yilmaz |
| Robert | Lopez |
| Adrian | Navarrete |
| Frederick | Arak |
| Hamzah | Ssali |
| Adilson | Oliveira |
| Cleo | Thomas |
| Kevin | Barnes |
| Beverly | Stiggs |
| Vincent | Riley |
| Nicolas | Arroyo |
| Nelly | Platero |
| Miguel | Balunsat |
| Loleta | Brown |
| Jordan | Hassim |
| Charles | Loukeris |
| Wesner | Joseph |
| Roy | Challenger |
| Rodolfo | Flores |
| Richard | Lamonica |
| Lina | Hall |
| Kathleen | Burgess |
| Juan | Barrera |
| Johnathan | Ashley |
| Jean | Plymouth |
| Dorothy | Aguilar |
| Domenic | Brangiforte |
| Dina | Williams |
| Charles | Hill |
| Antonio | Vargas |
| Andre | Warbis |
| Yoseph | Chernet |
| Steven | Alvarado |
| Siupeli | Letatau |
| Peter | Duguay |

| | |
|---|---|
| Michael | Molina |
| John | Fortenberry |
| Jarrin | Mitchell |
| Gustavo | Moraes |
| Emmanuel | Omoregie |
| Charles | Coffey |
| Amos | Pierresaint |
| Amiel | Mayo |
| Alhaji | Kamara |
| Wilber | Garcia |
| Todd | Brennan |
| Tiffanie | Terrell |
| Thomas | Garcia |
| Steven | Jones |
| Richard | Serrano |
| Rhonda | Smith |
| Obioma | Okerekeugo |
| Nick | Valencia |
| Neema | Sonam |
| Mijoi | Reed |
| Michael | Vitale |
| Melyssa | Centeno |
| Mehrepab | Gebreysus |
| Marissa | Munafo |
| Manuel | Montijo |
| Kyle | Bergstedt |
| Junior | Moscoso |
| Juan | Lopez |
| Juan | Andino |
| Jose | Lagares |
| Jeffrey | Edward Marshall |
| Javed | Fazelyar |
| Jason | Cordova |
| James | Green |
| Elliott | Kim |
| Edison | Egalite Garcia |
| Desi | Velasquez |
| Daniel | Reyes |
| Chase | Tayor |
| Angel | Santiago |
| Yves | Noncent |
| Warren | Watson |
| Waled | Elsayed |

| | |
|---|---|
| Vincent | Buttaro |
| Sanjesh | Prasad |
| Sabino | Cardoso |
| Ryan | Barbour |
| Ronald | Zuniga |
| Oscar | Garcia |
| Nathaly | Zambrana |
| Mark | Darling |
| Jose | Rangel |
| Jose | Nunez |
| Jonathan | Jackson |
| Jesus | Lucero |
| James | Sowell |
| James | Noncent |
| Greg | Peeplez |
| Greg | Leverone |
| Gary | Payer |
| Fred | Mcquater |
| Eunice | Gamadeku |
| Emmanuel | Okoro |
| Emily | Franklin |
| Devin | Tolbert |
| Daniel | Smith |
| Cristina | Arellano |
| Carl | Silva |
| Ari | Mcdonald |
| Ara | Bondarenko |
| Alexandria | Caton |
| Adrian | Hines |
| Aaron | Mcintyre |
| Wadson | Espindola |
| Stephen | Osei Wusu |
| Sherrett | Walker |
| Sean | Williamson |
| Salvador | Guerrero |
| Raymond | Vance |
| Quincy | Billops |
| Queyanna | King |
| Miya | Moton |
| Kabir | Mozhda |
| Jonathan | Bromley |
| John | Wilcox |
| Jessica | Vitt |

| | |
|---|---|
| Jerry | Ogans |
| Jennie | Guzman |
| Jean | Recis |
| Jasiri | Blake |
| Jacob | Huey Correa |
| Ivan | Ramos |
| Diego | Flores |
| Clyde | Collins |
| Chris | Higuera |
| Bo | Zhou |
| Alejandro | Fernandez |
| Stephen | Vento |
| Sean | Salvi |
| Santos | Chavez |
| Sanjay | Mani |
| Sagena | Shaba |
| Qiamuddin | Safi |
| Omari | Bell |
| Neil | Cameron |
| Mitchell | Wojtasinski |
| Michael Andrew | Williams |
| Melissa | Gonzales |
| Mary | Heads |
| Martin | Tovmasyan |
| Kendi | Ramirez |
| Joseph | Bettencourt |
| Jordan | Thomas |
| Johnnie | Phillips |
| Jennifer | Hernandez |
| Gamlet | Tovmasyan |
| Fredy | Razo |
| Edward | Chamorro |
| Denny | Parada |
| Denise Hansen | Sabal |
| Clay | Go |
| Calvin | Wharton |
| Basheer | Alawdi |
| Ardra | Lee |
| Victor | Luna |
| Sophia | Vorias |
| Richard | Leandro |
| Paul | Leblanc |
| Muhammad | Johanni |

| | |
|---|---|
| Michelle | Fournier |
| Manuel | Carrasco |
| Lewis | Shaw |
| Keny | Petit-Frere |
| Juan Jose | Santana |
| Jon | Konrad |
| John | Azzolina |
| Ilene | Wilgoren- Deane |
| Benjamin | Ramirez |
| Anton | Sventsitski |
| Ajahana | Hall |
| Timothy | Bates |
| Bernardo | Sanchez |
| Gilberto Ramon | Preciado |
| Travis | Siflinger |
| Sevuloni | Ratabumusu |
| Renato | Gouveia |
| Reginald | Cheryne |
| Olu | Inegbeje |
| Ninoska | Martinez |
| Nafiu | Oyeladun |
| Joseph | Wilson |
| Francine | Milner |
| Felrobert | Casipe |
| Anthony | Atkinson |
| Angelica | Gutierrez |
| Alexis | Locastro |
| Niles | Watson |
| Marquise | Baptiste |
| Hunter | Brawley |
| Herman | Ochoa |
| Anna | Rios |
| Shaun | Daniels |
| Scott | Spencer |
| Samuel | Woldemariam |
| Ramiz | Kohi |
| Oscar | Flores |
| Myonshe Lamar | Robinson |
| Moise | Laurent |
| Mark | Burhoe |
| Justin | Connelly |
| Jose Martin | Gallardo |
| Jason | Garnett |

| | |
|---|---|
| Gregory | Washington |
| Gerard | Miranda |
| Frero | Dorval |
| Ebenezer | Luna |
| Daniel | Yordanov |
| Alex | Woldemariam |
| Tierra | Talbert |
| Stacy | Cantu |
| Sharon | Drake |
| Quang | Nguyen |
| Molly | Sanderson |
| Marcus | Williams |
| Luscious | Frost |
| Joseph | Man |
| Jose | Gutierrez |
| Jeff | Little |
| Hope | Turk |
| Eugene | Whittaker |
| Dennis | Recer |
| Deaundre | Rash |
| Darlene | Duran |
| Brenda | Sarinana |
| Andrea | Harris |
| Abbie | Detweiler |
| Vincent | Jimenez |
| Timothy | Rivera |
| Thomas | Jennings |
| Teresa | Davis |
| Sultan | Mcbride |
| Sherra | Anderson |
| Rodney | Bolding |
| Richard | Jackson |
| Ramon | Segarra |
| Ojay | Savet |
| Octavio | Martinez |
| Monet | Allen |
| Moises | Hurtado |
| Marcus | Smith |
| Luis | Vargas |
| Larry | Slocum |
| Kristofer | Rodriguez |
| Kendel I. | Kahsu |
| Katana | Jackson |

| | |
|---|---|
| Jose | Delao |
| John | Murrieta |
| John | Hayes |
| Jimmie | Irby |
| Jesus | Ignacio Nunez |
| Jerrod | Blair |
| Jason | Dulle |
| James | Erti |
| Hidayat | Ullah |
| Frank | Anderson |
| Esteban | Lizarraga |
| Erika | Marks |
| Enid | Pizarro |
| Elisha | Valerio - Goulet |
| Eddy | Jones |
| Diana Michelle | Harper |
| Clifford Z | Purify |
| Clarence | Bradsher |
| Cameron | Hoskin |
| Caleb | Craig |
| Andrea | Stuart |
| Aamar | Blair |
| Yvelise | Jacques |
| Will | Clark |
| Stanley | Mroczkowski |
| Semihou | Iloupe |
| Rodney | Alcindor |
| Reginald | Luck |
| Rachel | Thompson |
| Pierre | Remy |
| Patti | Carter |
| Mickie | Vargas |
| Michelle | Lane |
| Matt | Michiel |
| Luis | Hernandez |
| Lashay | Escandon |
| Larry | Brown |
| La Reese | Stitts Hunt |
| Juliano | Noel |
| Jonhathan | Ramos |
| James | Powell |
| James | Hightower |
| Jahayra Hernandez | Russell Thornton |

| | |
|---|---|
| Gawaine | Vaughn |
| Frank | Ramirez |
| Enrique | Santana |
| Ebon | Worland |
| Dominic | Mastrangleo |
| David | Stamm |
| Darrell | Wesson |
| Darby | Faulkner |
| Carlton | Satchell |
| Carlos | Cueva |
| Brandon | Mendez |
| April | Owens |
| Anthony | Titus |
| Anthony | Edokpa |
| Allen | Harris |
| Aefoisia | Ae |
| Tiffany | Williams |
| Sabrina | Gomez |
| Roy | Sumrall |
| Priscilla | Sarabia |
| Miguel | Perez |
| Luis | Meza-Valencia |
| Laura | Blakeney |
| Juan | Alejandre |
| Johnie | Allen |
| Joel | Fletes |
| Jerome | Crafton |
| Jennifer | Tiger |
| Ian | Maissen |
| Gregory | Delrosario |
| Felipe | Rosas |
| Ericka | Lesley |
| Diana | Langston |
| Deondre | Kennard |
| Carl | Fontenot |
| Brian | Ross |
| Bounlong | Roungreuang |
| Au | Nguyen |
| Alicia | Holmes |
| Alexander | Avilez |
| Achille | Cesaire |
| Robert | Flores |
| Prince | Rogers |

| | |
|---|---|
| Precious | Dungey |
| Miles | Valor |
| Marco | Martinez |
| Luis | Lopez |
| Kevin | Martinez |
| Jordan | Thomas |
| Joel | Sosa |
| Dawen | Tsien |
| Christian | Capulli |
| Buteau | Dorney |
| Arthur | Clifford |
| Amber | Yale |
| Adrian | Ripoyla |
| Widerson | Tondreau |
| Samvir | Cortez |
| Rayshawn | Clarke |
| Leroy | Elzy |
| Juan | Reyes |
| Jennifer | Buback |
| Jason | Kulins |
| Christian | Matias |
| Alberto | Haggett |
| Stephanie | Forrester |
| Saul | Contreras Alvarez |
| Randall | Talancy |
| Philipe | Moura |
| Akram | Alkhulaidi |
| Miguel | Deras |
| Prospero | Fernando |
| Nicole | Wilson |
| Michael | Luo |
| Maksim | Mironov |
| Kamasu | Livingston |
| Jose | David Ayala |
| Jonathan | Root |
| Eldor | Togaymurotov |
| Edward | Cruz |
| Darryl | Sims |
| Cergio | Urena |
| Brice | Pendergraff |
| Aisha | Bernard |
| Adana | Sumrall |
| Sidney | Glick |

| | |
|---|---|
| Shannon | Cobb |
| Seyed | Matoofi |
| Ryan | Schroder |
| Robert | Marks |
| Paul | Alvarez |
| London | Crawford |
| Donte | Summerville |
| Brehan | Negewo |
| Veronica | Borunda |
| Vera | Wilson |
| Shaandreia | Gilmore |
| Racquel | Vega |
| Pierre | Lefeige |
| Nathan | Arcelay |
| Najat | Oshana |
| Mariama | Jalloh |
| Marc | Mcwilliams |
| Javier | Rojo |
| Itagia | Meleah |
| Elbert | Dixon |
| Davaughn | Bennett |
| Chris | Ostos |
| Brandon | Braziel |
| Antonia | Phillips |
| Acton | Lezama |
| Abraham | Contreras |
| Willie | Samuel |
| Swee | Chew |
| Shahbaz | Tariq |
| Paea | Hasoka |
| Marlon | Moore |
| Mario | Adurias |
| Leo | Austin |
| Jerod | Joseph |
| James | Conlin |
| David | Linehan |
| Christine | Cabrera |
| Brian | Epps |
| Alesia | Vasquez |
| Zachary | Tomasz |
| Tamika | Green |
| Tamara | Keene |
| Suliana | Teo |

| | |
|---|---|
| Steve | Valencia |
| Sohib | Elmahgub |
| Shareef | Muhammad |
| Scott | Williams |
| Ruthie | Montgomery |
| Ruby | Carlos |
| Rosa Marili | Castillo Mejia |
| Paul | Roseli |
| Paul | Robinson |
| Paul | Murray |
| Pablo | Rubio |
| Max | Charron |
| Mary | Stoker |
| Manuel | Gonzalez |
| Malik | Pumphrey |
| Luis | Hilario |
| Kim | Monday |
| Kenneth | Murray |
| Katuskia | Echeyarria |
| Katrina | Gonsalves |
| Joseph | Douglas |
| Jean | Karger |
| Jazzie | Delacruz |
| James | Garbutt |
| Isaac | Tanner |
| Harry | Moya |
| Forrest | Fykes |
| Elicia | Frank |
| Ehinoma | Asoro |
| Christopher | Teixeira |
| Carlos | Castro |
| Brian | Donohoe |
| Brenda | Warren |
| Ayodeji | Ogundele |
| Allen | Hayes |
| Alicia | Serrano |
| Akber | Ali |
| Yarad | Gebregiorgis |
| Victor | Aguirre |
| Rony | Philogene |
| Robby | Kincaid |
| Paul | Stadler |
| Josue | Vega |

| | |
|---|---|
| Jose | Morales |
| Jose | Fontanez |
| Edward | Enos |
| Delawrence | Grant |
| Dejhontai | Banks |
| Carlos | Torres |
| Camille | Mallari |
| Andrew | Witunsky |
| Andre | Merced |
| Aaron | Ghiringhelli |
| Zemen | Gebremariam |
| Zakaria | Taleb |
| Willie | Leach |
| Vladimir | Francois |
| Sonya | Fuentes |
| Shaib | Banipal |
| Petros | Takele |
| Oscar | Ramirez |
| Miranda | Maruri |
| Michelle | Williams |
| Merisa | Marrero |
| Julio | Hernandez |
| James | Guy |
| Jacques | Abboud |
| Helton | Eirassol |
| Gina | Genovese |
| Gatheree | Whitaker |
| Deborah | Lyons |
| Daniel | Pyatt |
| Cory | Dove |
| Clifton | Gosse |
| Bryan | Galanos |
| Audrey | Beckwith |
| Anatoliy | Brichkov |
| Adrian | Alvarez |
| Vashish | Singh |
| Thomas | Couillard |
| Robert | Rosano |
| Paulo | Dias |
| Paking | Pierre |
| Miomir | Beltram |
| Michelle | Abrams |
| Michael | Truong |

| | |
|---|---|
| Medhanie | Esfamihael |
| Maria | Zuniga |
| Marcio | Freitas |
| Leslie | Edwards |
| Lawrence | Barton |
| Jorge | Palomino |
| Jehol | Jeanniton |
| James | Richards |
| James | Falco |
| Hilda | Gonzalez |
| George | Gonzales |
| Gabrielle | Warnick |
| Gabriel | Oriereasiunu |
| Christianna | Ashley |
| Chinedu | Ihejiere |
| Aramis | Tuason |
| Alma | Valles |
| Alesander | Garcia |
| William | Wesley |
| Valerie | Moses |
| Tyri | Brown |
| Ruth | Hines |
| Olendini | Paul |
| Nilson | Pereira |
| Michael | Timmons |
| Leonardo | Cervantes |
| Kudra | Kisubi |
| Khouri | Bailey |
| Herivelton | Ramos |
| Hayes | Mcmillan |
| Guyboyson | Dorcely |
| Elijah | Abraham |
| Armani | Ward |
| Anthony | Ngari |
| Ayatte | Attia |
| Ahmad | Seyar |
| Paul | Johnson |
| Maximillian | Ross |
| Abdizaz | Mao |
| Jacob | Serban |
| Farid | Ahmad |
| Edwin | Solorzano |
| David | Canlas |

| William | Zeier |
| Juan | Reese |
| John | Kirwan |
| Cecilia | Ballesteros |
| Alyjha | Tauscher |
| Victor | Vargas |
| Shelley | Itelson |
| Selina | Lopez |
| Radeepa | Kiribathgala |
| Nathan | Guice |
| Lewis | Brown |
| Jarrell | Brown |
| Jacob | Carr |
| Francisco | Segovia |
| Briana | Wilson-Latimore |
| Abdul | Raouf |
| Wilfrid | Bonnane |
| Tomas | Gutauskas |
| Raymond | Pejoro |
| Misael | Cepeda |
| Michael | Spano |
| Marlon | Mitchell |
| Latisha | Holland |
| Justin | Williams |
| Juliana | Torres |
| Jose | Aguilar |
| John | Anthony |
| George | Frimpong |
| Carlos | Espinosa |
| Arien | Monti |
| Anthony | Jenkins |
| Adrian | Mendoza Galvan |
| Willie | Walker |
| Vicente | Ramos |
| Roslyn | Coffee |
| Rodriguez | Lewis |
| Robert | Plummer |
| Robert | Pedrosa |
| Riley | Lewis |
| Pierre | El-Dahr |
| Patrice | Williams |
| Michelle | Spencer |
| Mia | Groves |

| | |
|---|---|
| Marissa | Rulloda |
| Lawrence | Richardson |
| Laurence | Superville |
| Krystal | Nichols |
| Kimberly | Tower |
| Ka | Chun Chu |
| Jose | Minero |
| Jonathan | Perez |
| Joao | Rodrigues Sr. |
| Jezabell | Mendoza |
| Jamie | Salas Jr |
| Jabran | Ben Hmida |
| Fanisha | Myers |
| Erick | Ayala |
| Enrique | Sanchez |
| Donald | Cathey |
| Derrell | Bennett |
| David | Rayford |
| David | Mcdaniels |
| Chauntay | Bovell |
| Carolyn | Whiley |
| William | Lowell |
| Tammy | Geer |
| Tameem | Azad |
| Ratinder | Gill |
| Paulo Cazar | Almeida |
| Marcus | Miller |
| Manuel | Corao |
| Luis | Legorreta |
| La Shawnda | King |
| Kizuwanda | Hubbard |
| Ketra | Tatum |
| John | Vargas |
| Jesus | Bernas |
| Jeffrey | Ralph |
| Yvette | Lozano |
| Dulguun | Enkhtsogoo |
| Denice | Fernandez |
| David | Taylor |
| Daniel | Joseph |
| Daniel | Crowe |
| Dajon | Smith |
| Brian | Bettencourt |

| | |
|---|---|
| Bernondie | Bazne |
| William | Adames |
| Verbi | Villadelgado |
| Toni | Zoghayb |
| Taliye | Mohamud |
| Sean | Currenton |
| Rafael | Rodriguez |
| Pedro | Perez |
| Oney | Murguia |
| Nelio | Clergeau |
| Mark | Gregory |
| Marco | Gomez |
| Jose Luis | Yengle |
| Joel | Acevedo |
| Javier | Rubio |
| Gregory | Miranda |
| Gayle | Robinson |
| Brian | Bateman |
| Anas | Ryadi |
| William | Sansone |
| Wilber | Linares |
| Tirzah | Dunbar |
| Timmy | Hudson |
| Thomas | Carromero |
| Shadrach | Gbolonyo |
| Sammy | Hernandez |
| Rodney | Sanford |
| Raj | Mahimtura |
| Phylicia | Hill |
| Luiz | Dester |
| La Don | Cline |
| Krista | Brennan |
| Kirubel | Tafese |
| Joshua | Johnson |
| Jordan | Nieves |
| John | Karam |
| Jamori | Wallace |
| Fransiyu | Saint Valliere |
| Edward | Byron |
| Decina | Funches |
| Deandre | Cox |
| Darrius | Garrett |
| Cristobal | Alcorta |

| | |
|---|---|
| Cesar | Flores |
| Arturo | Ramos |
| Angelique | Sledge |
| Yusef | Demetrius |
| Tiffany | Winters |
| Samuel | Cosipuma |
| Natnael | Biaven |
| Maurice L. | Maxwell |
| Marcena | Mitchell Miller |
| Jimmy | Noel |
| Gerardo | Manrique- Ramirez |
| George | Dawoud |
| Ernie | Tajada |
| Erika | Tsipouras |
| David | Gyewu |
| Daniel | Alvarez |
| Corina | Lyttle |
| Chantal | Starbard |
| Celina | Quimiro |
| Cathleen | Lawlor |
| Louis | Smith |
| Jabarti | Agane |
| Dierhem | Alomaisi |
| Colby | Dancy-Chandler |
| Tyrone | Mc Kinnon |
| Sasha | Washington |
| Yophtahe | Endale |
| Joseph | Noriega |
| Adrienne | Williams |
| Sean | Draper |
| Ronald | Coleman |
| Kosal | Nhin |
| Kejon | Askew |
| Brenton | Attaway |
| Luciano | Morales |
| Konstancia | Milova |
| Joseph | Stevens |
| Joseph | Johnson |
| James | Touhey |
| Hipolito | Vargas |
| Daniel | Moreno |
| Chin | Pang |
| Anteneh | Ayele |

| | |
|---|---|
| Ali | Irdem |
| Tracy | Williams |
| Steven | Bowles |
| Paul | Miranda |
| Jose | Camacho |
| Joao | De Pinea |
| Jeff | Amazan |
| James | Mangiero |
| Iqbal | Singh |
| Carl | Berges |
| Brietta | Holliman |
| Augustine | Ramos |
| Andrew | Cooper |
| Alfred | Castaneda |
| Prentice | Brown |
| Omer | Diab |
| Muriel | Sherls |
| David | Pitts |
| Dale | Dewitt |
| Abdoul | Kone |
| Wayne | Kasilowski |
| Surjit | Singh |
| Ola | Fields |
| Muzammil | Shaikh |
| Micah | Dulan |
| Lorelei | Hunter |
| James | Valdez |
| Ifeanyi | Lator |
| Carl | Blain |
| Audrina | Falcone |
| Randy | Franklin |
| Mohamed | Mandour |
| Madhu | Santos |
| Jesse | Finamore |
| Felicita | Muller |
| Edward | Compere |
| Donald | Phipps |
| Dana | Nichols |
| Benigno | Del Castillo |
| Sherwin | Williams |
| Ruben | Porras |
| Omar | Garcia |
| Margot | Wampler |

| | |
|---|---|
| Junior | Joseph |
| John | Valadez |
| Iana | Bach |
| Hakim | Boyles |
| Denise | Moore |
| Brenda | Andrus |
| Anthony | Scott |
| Terrance | Leota |
| Kellie | Argueta |
| Jesse | Mzee |
| Eric | Keller |
| Brucenel | Mompremier |
| Angelik | Walters |
| Toddye | Anderson - Alfred |
| Sergio | Toledo |
| Tony | Chen |
| Sayed Ali Reza | Kazemi |
| Joel | Fraser |
| Everett | Lane |
| Balazs | Ivanfi |
| Armand | Zimmerman |
| Venetta | Clepper |
| Taquilla | Stewart |
| Lakiesha | Humphrey |
| Kenneth | Durham Sr |
| Kelsea | Pierce |
| Gerald | Pini Jr |
| Christian | Barboza |
| Yesena | De La Cerda |
| Taiesha | Olivier |
| Mark | Greenspun |
| Mario | Montos |
| Luis A. | Vargas |
| Kassam | Alawi |
| Joseph | Taneo |
| Jamila | Burton |
| Gretchen | Agosto |
| Erik | Fiallos |
| Erick | Castro |
| Deandre | Banks |
| David | Olson |
| Daniel | Panagos |
| Chahine | Bourdouane |

| | |
|---|---|
| Ronald | Joseph |
| Robert | Gutierrez |
| Rafael | Collado |
| Philip | De Guzman |
| Manuel | Rodriguez |
| Julia | Trujillo |
| Dominic | Garrett |
| Desiray | Knox |
| Danielle | Davis |
| Anton | Fisher |
| Amaliya | Weisler |
| Vianco | Aikens |
| Richard | Abankwah |
| Peter | Michno |
| Paige | Hall |
| Lindsay | Michonski |
| Larbi | Hadidi |
| Kelvyn | Duran |
| Isiah | Lewis |
| Briaun | Hamm |
| Andrew | Loeser |
| Altagracia | Lorenzo |
| Yesenia | Sanchez |
| Ronald | Romano |
| Monique | Hicks |
| Mack | Warren |
| Jessica | Renobato |
| Gino | Gorrichategui |
| Brandon | Amey |
| Angela | Salvato |
| William | Waller I I |
| Treg | Moore |
| Richard | Moleti |
| Richard | Bautista |
| Lucero | Barajas |
| Lori | Muzquiz |
| Juancho | Andres |
| Guillermo | Villa |
| Gabriel | Lopez |
| Edward | Brooks |
| Dmitry | Kim |
| Coshia | Mcnair |
| Beatriz | Avendano |

| | |
|---|---|
| Alejando | Disla |
| Zezito | Alves |
| Yvette | Magana |
| Nabil | Choubane |
| Mark | Monez |
| Janil E | Santos |
| Elmer E | Velasco |
| Deyves | Fils'Aime |
| Amanda | Emerson |
| Kiana | Davis |
| Karentessie | Pasion |
| Jonathan | Hurren |
| Daniel | Fokuo |
| Carla | Norman |
| Roberto | Rangel |
| Michael | Morris |
| Kevin | Vaughn |
| Josh | Brennecke |
| Gary | Rutkowski |
| Ansar | Taylor |
| Terion | Rucker |
| Stephanie | Miller |
| Sally | Villanueva |
| Rosalyn | Jackson |
| Rodney | Noel |
| Robert | Farias |
| Oluwafunmi | Adejobi |
| Michelle | Memnon |
| Ife | James |
| Hope | Crivello |
| Gwenetta | Wiley |
| Eva | Lujano |
| Demariess | Wright |
| Crystal | Vann |
| Christina | Mallozzi |
| Tarek | Salem |
| Shawntail | Mc Laurin |
| Sharene | Termini |
| Queen | Blake |
| Odemar | Deaguiar |
| Marvin | Jackson |
| Luis | Robles |
| Joseph | Gutierrez |

| | |
|---|---|
| Jody | Mena-Ancheta |
| Jamie | Reeves |
| Gertrude | Johnson |
| Francis | Leal |
| Candance | Miller |
| Arnold | Pangalilingan |
| Anthony | Wells |
| Altisha | Bowman |
| Victor | Rivas |
| Tremayne | Granberry |
| Tracy | Slocum |
| Thomas | Perales |
| Sandeep | Gidda |
| Samm | Avitia |
| Monique | Alexander |
| Mariela | Covarrubias |
| Lamont | Lynch |
| Kimberley | Greene |
| Jose | Robles |
| Janae | Frazier |
| Jacob | Chavis |
| Jack | Sanchez |
| Erica | Alexander |
| Derrick | Boyd |
| Cristian | Polanco |
| Corsell | Blair |
| Calvin | Simmons |
| Bessie | Clark |
| Ahmed | Almoraissi |
| Sharleen | Ignacio |
| Robbie | Thomasson |
| Michelle | Amador |
| Michael | Acker |
| Martin | Resenike |
| Maikon | Santos |
| Lisette | Albert |
| Larry | Gurevitz |
| Khalid | Ghomari |
| Keith | Henderson |
| Jose | Mendes |
| Jonathan | Hurst |
| John | King |
| Jitesh | Narayan |

| | |
|---|---|
| Jennyfer | Charles-Dubique |
| Jennifer | English |
| James | Vaughn |
| Hinry | Joseph |
| Fatuma | Nakanwagi |
| Emmanuel | Tawiah |
| Dennis | Redmond |
| Delvin | Salomon |
| David | Omotosho |
| Dashpinder | Gill |
| Darren | Wilkinson |
| Candace | Torres |
| Asiman | Babayev |
| Alan | Selden |
| Yousuf | Samanter |
| William | Dunn |
| Waylon | Sigman |
| Victor | Tanwani |
| Tino | Martinez |
| Steve | Clay |
| Manuela | Dasilveira |
| Lisa | Ponce |
| Kathleen | Hufa |
| Joshua | Gilbert |
| Joseph | Kemp |
| John | Bartley |
| Jodi | Sparks |
| Jocenel | Alouidor |
| Jarone | Nash |
| Hudson | Cavalcanti |
| Hasina | Ahmadi |
| Evelyn | Vargas |
| Esmeralda | Balcazar |
| Driss | Sene |
| Dharma | Kc |
| Constance | Richardson |
| Clifton | Bonnet |
| Christian | Alvarez |
| Ariste | Pierre |
| Ariba | Alston-Williams |
| Andrew | Oliveri |
| Andrew | Ocon |
| Ana | Neri |

| | |
|---|---|
| Wilearl | Pickens |
| Tony | Tucker |
| Shawn | Hovey |
| Rasun | Eguavon |
| Nestor | Martija |
| Michael | Swartz |
| Michael | Sanchez |
| Marvin | Lopez |
| Lateesha | Perkins |
| Kyoung | Cropley |
| Kenneth | Barnes |
| Julio | Garcia |
| Joe | Hernandez |
| Jesus | Benitez |
| Jamean | Ward |
| Jainan | Singh |
| Fon | Anye |
| Ferdinand | Soliman |
| Edwin | Calderon |
| Darren | Wendland |
| Damon | Knox |
| Clayton | Pajonotti |
| Ashanta | Johnson |
| Armand | Smith |
| Adam | Wong |
| William | Phebus |
| Sylvester | Nicholas |
| Sharron | Gilmore |
| Rajesh | Dwarika |
| Philip | Caluya |
| Peter | Aransky |
| Nde | Tabufor |
| Miguel | Gastinell |
| Michael | Herrera |
| Jose | Suero |
| Jean | Charles |
| Holly | St. James |
| Gifty | Mansaray |
| Donte | Dobbins |
| Dominique | Jean |
| Domingos | Cardoso |
| Walter | Rodriguez |
| Susan | Akin |

| | |
|---|---|
| Luis | Aqudelo |
| Evan | Law |
| Edson | Dascy |
| Kelvin | Estrada |
| Jeremy | Rogers |
| Daniel E | Wheeler |
| Sergio | Castellanos |
| Sagar | Shrestha |
| Ricardo | Ruvalcaba |
| Oscar Miguel | Gonzalez |
| Norene | Rhoads |
| Nicholas | Krywokulsky |
| Michelle | Campos |
| Lakesh | Singh |
| Edward | Machado |
| Basil | Sagmit |
| Abdullah | Ahmed |
| Ryan | Mckinney |
| Randall | Marquez |
| Moises | Zapata |
| Mohsin | Abdallah |
| Marcos | Ortiz |
| Lisa | Englent |
| Ladrick | Dawkins |
| Kyle | Brown |
| Joy | Green |
| Eric | Pennington |
| Denai | Stewart |
| Samuel | Gorden |
| Rachael | Baum |
| Melvin | Kenney |
| Leanna | Gonzales |
| Jeanine | Barry |
| Emmanuel | Howard |
| Daniel | Smart |
| Daniel | Arias |
| Victor | Gray |
| Thomas | Corry |
| Shelly | Conte |
| Rita | Johnson |
| Rhonda | Johnson |
| Ramon | Gomez |
| Nicole | Davis |

| | |
|---|---|
| Narvette S | Lewis |
| Melissa | Guffy |
| Lenny | Welch |
| Florence | Owens |
| Danielle | Solorio |
| Daniel | Vargas |
| Carlos | Espinoza |
| Alexander | Then |
| Wesley | Laforest |
| Torrell | Henderson |
| Todd | Dees |
| Thind | Manginger |
| Shavar | Smith |
| Phenion | Turnipseed |
| Oswald | Ramos |
| Michael | Ciulla |
| Maria | Rosa |
| Margaret | Troxclair |
| Kathyrina | Foster |
| John | Benjamin |
| Jermaine | Carter |
| Jeanne | Sakai |
| Jamie | Elliott |
| James | Oller |
| Gustavo | Saenz |
| Felix | Gonzalez-Vargas |
| Ashneel | Singh |
| Adera | Hanna |
| Tony | Ramos |
| Rudy | Botello |
| Radhaysa | Castro |
| Patrick | Chan |
| Oguzhan | Ozkan |
| Neil | Misa |
| Moises | Campos Flores |
| Mario | Ramirez |
| Lucas | Cadahia |
| Lorenzo | Ford |
| Kopiolinia | Daniels Jones |
| Joshua | Vogel |
| Joshua | Gaviola |
| Joseph | Richards |
| Joseph | Brophy |

| | |
|---|---|
| Jorge | Yael Guerra |
| Jesus | Ornelas |
| Jess | Samontanes |
| Jasmin | Deangelo |
| Janice | Charles |
| Ibrahim | Alsaraby |
| Gilbert | Hernandez |
| Geneva | Austin |
| Franklin | Castillo |
| Edgardo | Giovanni Flores Paez |
| David | Wedge |
| Damien | Huggins |
| Brett | Lyman |
| Bolorerdene | Batsandag |
| Ali Tamis | Popal |
| Alberto | Garcia |
| Adarilys | Figueroa |
| Yusuf | Kohgadai |
| Ted | Njiosseu |
| Steven | Peterson |
| Samantha | Redlinger |
| Rowland | Vega |
| Roger | Travis Jr |
| Raylene | Delataz |
| Ramon | Fonseca |
| Leroy | Gerald |
| Leonard | Pearson |
| Juan | Galvez |
| Joan | Turner |
| Jennifer | Castillo |
| Jean | St Fleur |
| Jared | Murphy |
| Farid | Ortega |
| Edward | Garrison |
| Doug | Kovacich |
| Dizella | Carter |
| Denise | Wilson |
| Chris | Moore |
| Cedric | Richards Sr |
| Candie | Fletcher |
| Billy | Todd |
| Ava | Johnson |
| Attland | Hibbert |

| | |
|---|---|
| Arvyn | Samantha |
| Arthur | Field |
| Art | Daniels |
| Ali | Alahwal |
| Alexandria | Sanders |
| Alen | Anushev |
| Stephen | Deltufo |
| Shawn | Capozzi |
| Sharmellia | Ford |
| Shakideen | Hassan |
| Romen | Fuentes |
| Priscilla | Walker |
| Patrick | Pharel |
| Monique | Brim |
| Menwon | Wongbay |
| Marina | Garcia |
| Lee | Cunningham |
| Khashayar | Khashabizadeh |
| Jose | Orozco |
| Johnson | Okere |
| Gary | Gutierrez |
| David | Cruz |
| Daniel | Dunbar |
| Cory | Caso |
| Carlo | Monestime |
| Bennerita | Martinez |
| Alysia | Sankey |
| Adam | Subervi |
| Walter | Kincey |
| Sean | Wilson |
| Ricardo | Garcia |
| Priya | Kumar |
| Osmor | Bello |
| Mohamad | Mohamad |
| Marshall | Gray |
| Mark | Manning |
| Marie | Donatelli |
| Manuel | Loramartinez |
| Lydia | Mcguire |
| Justin | Schultz |
| James | Morgan |
| Hikmat | Ennab |
| Gregory | Vernon |

| | |
|---|---|
| Frantz | Ambroise |
| Francisco | Perez |
| Festus | Igharo |
| Esmael | Silva |
| Stephen G. | Rooney |
| Peter | Nsiah |
| Nicole | Keskula |
| Michael | Bondanza |
| Mar | Guarin |
| John C | Ramos |
| Godfrey | Ssekandi |
| Devon | Brown |
| Scott | Lewis |
| Matthew | Martinez |
| Ken | Wong |
| Sean | Fawaz |
| Roget | Harper |
| Rachel | Fernandez |
| Lakeisha | Jackson |
| Khaled | Alagi |
| Jerry Patrick | Grisham |
| Jeremiah | Hodge |
| Jay Woon | Jang |
| James | Plascencia |
| George | Mastrogeorgiou |
| Clarence | Laster |
| Brenda | Hollis |
| Adolfo | Arreola |
| Tanisha | Vital |
| Pearl | Contreras |
| Mohsen | Alagi |
| Matthew | Jones |
| Jorge | Mora |
| Johnson | Yadigar |
| Christian | Tovar |
| Annette | Mccray |
| Tracy | Washington |
| Steve | Nguyen |
| Sharon | Kanyangarara |
| Rhau | Jhonsonn |
| Regina | Herrera |
| Omajel | Serrano Bonano |
| Mike | Tran |

| | |
|---|---|
| Maria Angelica | Madden |
| Lawrence | Adade |
| Juan | Crespo |
| Guillermo | Perez |
| Edward | Mantey |
| Atto | Eriveaux |
| Abdulfatai | Wahab |
| Timothy | Pae |
| Tamas | Stiener |
| Stefanie | Kral |
| Sanders | White Jr |
| Roger | Epperson |
| Rocheall | Pierre |
| Maurice | Jacobs |
| Marcus | Gamez |
| Jessica | Wyatt |
| Fitzgerald | Jeudy |
| Dana | Melanson |
| Austin | Gordon |
| Ashlee | Brown |
| Antonio | Mouton |
| Anthony | Maloco |
| Yasser | Hussein |
| Valentina | Iwuoha |
| Tyrone | White |
| Steve | Talanoa |
| Shawn | Williams |
| Saundra | Starling |
| Samantha | Coggins |
| Ryan | Bonifacio |
| Ronald | Luk |
| Robert | Stanton |
| Prince | Wilkerson |
| Lawrence | Kane |
| Larry | Padriquilla |
| Khristian | Hanley |
| Julie | Tuutafaiza |
| Joseph | Soares |
| John | Muumba |
| Jami | Faulk |
| Hector | Gonzalez |
| Gregory | Frye |
| Eugeniu | Maliucov |

| | |
|---|---|
| Derrick | Howard |
| David | Cerna |
| Craig | Connors |
| Braunz | Courtney |
| Angelina | Segarra-Scott |
| Alexander | Brewer |
| Yessideiry | Mejia |
| Willie | Harris |
| William | Aguilar |
| Victor | Solis |
| Travis | Goss |
| Theodore | Johnson |
| Syeta | Thompson |
| Simao | Barros |
| Rodney | Taylor |
| Raymond | Kwan |
| Pamela | Cervantes |
| Norma | Serrano |
| Mohammad | Abdelmajid |
| Miracle | Bennett |
| Mercedes | Henry |
| Melissa | Greenfield |
| Melissa | Crooke |
| Max | Bernard |
| Leroy | Cordova |
| Kenan | Jean |
| George | Skinder |
| Felisha | Cheatham |
| Erick | Barraza |
| Erica | Hamilton |
| Edwin | Gutierrez |
| Eddie | Kent |
| Ebiasaph | Wadi |
| Debra | Stickley |
| Christina | Cali |
| Chris | Wooden |
| Berardo | Melara |
| Anthony | Sotto |
| Alan | Viscuso |
| Adel | Alawdi |
| Thomas | Louis-Jean |
| Ronald | Owens Jr |
| Roman | Shrestha |

| | |
|---|---|
| Robert | Francis |
| Olfis | Argueta |
| Murat | Louis |
| Michele | Dixon |
| Michael | Boissonnault |
| Marcelo | Rivera |
| Louie | Mendoza |
| Lalin | Chand |
| Josue | Carrada |
| John | Harris |
| Jean | Gonzales |
| Hoang | Nguyen |
| Garry | Mason |
| Fernando | Soto |
| Emmett | Fletcher |
| Ebony | Lindsey |
| Dilbag | Bangar |
| Daniel | Vince |
| Chase | Regala |
| Brian | Alvarado |
| Bernard | Minor |
| Bartolome | Clavano |
| Aquil | Rasheed |
| Antwon | Johnson |
| Anton | Rajakoone |
| Wellington | Ankomahene |
| Tomeco | Royal |
| Steven | Hart |
| Spencer | Previlon |
| Sonnia | Manzo |
| Robert | Sandoval |
| Rey | Oreto |
| Reginal | Roberson |
| Pierre Johnny | Robert |
| Oscar | Easley |
| Jose | Mendoza |
| Jose | Flores |
| John | Mcknight |
| Jason | Hoy |
| Jameson | St Fleu |
| Hazel | Chavarria |
| Gregorio | Mendez |
| Dwaine | Mc Fadden |

| | |
|---|---|
| David | Power |
| Carolyn | Williams |
| Caridad | Lopez |
| Antoinette | Morris |
| Anthony | Phillips |
| Angelique | Forbes |
| Andrea | Jones |
| Wilgens | Joseph |
| Stephen | Carlson |
| Ruben | Ramirez |
| Richard | Fanion |
| Ralph | Marasa |
| Pierre | Clergeau |
| Nicole | Webley - Roberts |
| Marco | Willis |
| Manuel | Gomes |
| Laurie | Lewis |
| Kyle | Morris |
| Kumpol | Lattivongskorn |
| Krysten | Lamy |
| Jeffery | Cannon |
| Jacoby | Woods |
| Francisco | Nunes |
| Davin | Miller |
| Terrence | Hatter |
| Stephen | Oshaughnessy |
| Priscilla | Medeiros |
| Mark | Martin |
| Kevin | Mcphail |
| Mohamed | Ghallami |
| Marco | Leite |
| Jomar | Taa |
| Fabian | Alvelo |
| Porachi | White |
| Melissa | Manson |
| Matthew | Mulugeta |
| Joy | Villanueva |
| Edgar | Neri |
| Edgar | Esturban |
| Craig | Hollis |
| Anthony | Chinn |
| Rosanne | Savala |
| Roderick | Causey |

| | |
|---|---|
| Karl | Heiserman |
| Jose | Aguilar |
| Jacqueline | Lopez |
| Ivan | Gonzalez |
| Israel | Tamariz Jr |
| Erika | Garcia |
| Ebony | Robinson |
| Abdiabiz | Samanter |
| Victor | Fong |
| Patrica | Antuna |
| Marvin | Sanders |
| Mark | Milton |
| James | Doherty |
| Jack | Prudencio |
| Elizabeth | Ceja |
| Aryc | Drummond |
| Abdelmajid | Nouirja |
| Tierra | Rogers |
| Ruben | Marquina |
| Rayshaun | Fortes |
| Quinzale | Nero |
| Mustaeen | Qureshi |
| Maurice | Parks |
| Lee | Feijo |
| Lawrence | Stoll |
| Lamarr | Flenoury |
| Jamie Marshall | Brown |
| Harry | Reynolds |
| Giselle | Moore |
| Eulana | Wright |
| Chris | Lucido |
| Aras | Hachikian |
| Vicente | Morel |
| Vernon | Davis |
| Tondraya | Laster |
| Terry | Ceasar |
| Tania | Chavarria |
| Tai | Ly |
| Styvalis | Sosa |
| Sebastian | Lewis |
| Reynaldo | Torres |
| Michelle | Baham |
| Michael | Walker |

| | |
|---|---|
| Manik | Bahl |
| Lauryn | Davis |
| Lakeesha | Sullivan |
| Kimberly | Roberts |
| Kathy | Arreola |
| Karina | Chavez |
| Jose | Vasquez |
| Jose | Sauceda |
| Jose | Acevedo |
| James | Brown |
| Ghasan Mohamed | Algahim |
| Dilson | De Pina |
| Crystal | Hildebrand |
| Bradley | Gentry |
| Antonio | Sanchez |
| Anitra | Jones |
| Alvaro | Zavala |
| Alfosno | Lopez |
| Adrian | Bermudez |
| Aaron | Amardey- Wellington |
| Teddy | Lee |
| Sheron | Woodruff |
| Sharon | Bui |
| Ronald | Mcgrath |
| Robert | Henderson |
| Robert | Gray |
| Richard | Mcmullen |
| Rehmatullah | Aradzai |
| Rachel | Butler |
| Niels | Solis |
| Nathan | Lewis |
| Monica | Wilkins |
| Luis | Estevez |
| Leo | Evans |
| Kevin | Russell |
| Johnny | Rodriguez |
| John | Mitchell |
| Jermaine | Dowdell |
| Jeanette | Parker |
| Jason | Do |
| James | Summers |
| Irving | De La Riva |
| Haitelenisia | Latu |

| | |
|---|---|
| Fadi | Abouzied |
| David | Nunez |
| Daniel | Hudson |
| Cherie | Benjamin |
| Celisa | Edwards |
| William | Fortilus |
| William | Bush |
| Vickie | King |
| Timothy | Murphy |
| Tanisha | Sanders |
| Stacy | Nix |
| Ryan | Morlan |
| Rosa | Hernandez |
| Ronald | Gomez |
| Ricardo | Wunder |
| Reynabel | Hernandez |
| Raymahn | Mason |
| Nayely | Fernandez |
| Michael | Pina |
| Michael | Gehrett |
| Mher | Avdalyan |
| Matt | Cristy |
| Mario | Mottley |
| Marcus | Kent |
| Luis | Gomez |
| Leon | Scoggins |
| Latondra | Poplar |
| Lanese | Moore |
| Ladonna | Mcmillan |
| Kasey | Bean |
| Joseph Moreno | Diaz |
| Jose | Montalvan |
| John | Solomon |
| John | Riley |
| John | Latifi |
| Jerome | Qualls |
| Jeffery | Carroll |
| Jeannette | Jimenez |
| James | Taylor |
| Jaime | Henriquez |
| Gerald | Butler |
| George | Machorro |
| Gabriel | Hall |

| | |
|---|---|
| Franklin | Taylor |
| Ferydoon | Kholousi |
| Emineh | Tounian |
| Eduardo | Mariscal |
| Daniel | Jeffers |
| Cyrillo | Neto |
| Clement | Ukpong |
| Christopher | Kolb |
| Christian | Mendes |
| Charles | Duenes |
| Bryan | Osgood |
| Brian | Saavedra |
| Bayardo | Molina |
| Balall | Nasher |
| Ashley | Daniels |
| Arthur | Muwonge |
| Arthur | Mangeni |
| Amy | Adams |
| Alicia | Simmons |
| Victor | Ahaiwe |
| Moh Yassen | Ghulam Sakhi |
| Mina | Shaker |
| Melvin | Baires |
| Luis | Castillo |
| Leopoldo | Oribello |
| Julio | Moreno |
| Jose | Ayungua |
| Jason | Nevels |
| Jaciel | Gomez |
| Issa | Salah |
| Hector | Alvarez |
| German | Flores |
| Duane | Basore |
| Derick | Tah |
| Daniel | Garcia |
| Charles | Johnson |
| Caterina | Nicolazzo |
| Ben | Martinez |
| Ashley | Brazeau |
| Antwuan | Willis |
| Wendy | Gonzalez |
| Susan | Egnet |
| Shaun | Woods |

| | |
|---|---|
| Rohan | Tulloch |
| John | Marol |
| Johayker | Castro Aquino |
| Jean | Guerrier |
| Gregory | Polimis |
| Franklin | Dionisio |
| Brian | Pastor |
| Anthony | Membo |
| Anthonisha | Anderson |
| Nora | Macias |
| Luis | Ramos |
| Kayla | Sanchez |
| Danielle | Mosby |
| Tamba | Johnson |
| Dwayne | Pitts |
| Diego | Saldana Jr |
| Zahir | Elmouhsine |
| Telease | Mackey |
| Richard | Cruz |
| Moses | Gutierrez |
| Johnte | Mcdowell |
| Henry | Webb |
| Angelia | Nwankwo |
| Yvonne | Lewis |
| Terrelle | Nelson |
| Terrell | Barnes |
| Othman | Mbari |
| Kenneth | Olden |
| Julian | Jordan |
| Josue | Madrigal |
| Jonathan | Shaw |
| John | Grimaldo |
| Gerald | Quek |
| Frank | Logan |
| Ernesto | Arreguin |
| Brian | Andrews |
| Anthony | Victor |
| Yassine | Bentounsi |
| Steven | Fountain |
| Sidarriss | Wallace |
| Samuel | Hernandez |
| Paula | Mcneal |
| Kathryn | Castro |

| | |
|---|---|
| Jessica | Lorona |
| Hansel | Williams |
| Ernesto | Mendez Gonzalez |
| David | Matevosyan |
| Cynthia | Roman |
| Cesar | Reyes |
| Arturo | Arias |
| Volner | Mack |
| Shanell | Wiley |
| Robenia | Chambers |
| Richelle | Lambert |
| Orlando | Simentel |
| Omar | Musbah |
| Monique | Garcia |
| Marvin | Tamonte |
| Lanisha | Howard |
| Jeannette | Ford |
| Ilya | Feldman |
| Horacio | Freire |
| Enrique | Farias |
| Diego | Giron |
| Destiny | Melendez |
| Christian | Jimenez |
| Charmaine | Torrence |
| Brian | Walraven |
| Anthony | Simi |
| Andrea | Gonzalez |
| Alfonso | Benson |
| Aaron | Bush |
| Thomas | Finn |
| Siho | Lam |
| Shouan | Dabiri |
| Robert | Mcabee |
| Rhonda | Wright |
| Olugbemiga | Oluwole Sr. |
| Octavia | Jones |
| Michael | Rodriguez |
| Martin | Besigye |
| Leslie | Acosta Berrios |
| Lesily | Holmes |
| Jose | Hernandez |
| Johnny | Tucker |
| John | Wang |

| | |
|---|---|
| Jim | Tran |
| Jennifer | Chavez |
| Jamie | Kennedy |
| Jaime | Jimenez |
| Ivan | Flores |
| Gilbert | Ramirez |
| Eliseo | Campos |
| Daryl | Mikuszewski |
| Charles | Holcombe |
| Aladrian | Lewis |
| Ahmad | Fernandez |
| William | Neal |
| William | Mincey |
| Wahid | Sahel |
| Tony | Nunes |
| Tanya | Tyre |
| Sophia | Smith |
| Prince | Nortey |
| Oscar | Tapia |
| Osama | Gildeh |
| Najoua | Harb |
| Mike | Vira |
| Michael | Megliorino |
| Michael | Alfonso |
| Luis | Tostado |
| Leticia | Alba |
| Larhonda | Sample |
| Kelly | Evangelista |
| Kassandra | Connelly |
| Juan | Huizar |
| Joseph | Jeudy |
| Jhonel | Adam |
| James | Oconnell |
| Francisco Rodrigo | Mena Zapata |
| Farid | Rafaty |
| Edgar | Osorio |
| Didier | Gbla |
| Chris | Garland |
| Celess | Benavides |
| Brandon | Johnson |
| Behnam | Badi |
| Annette | Arce |
| Alexandria | Chowdhury |

| | |
|---|---|
| Virginia | Guerrero |
| Tatasi | Lauofo |
| Sergio Vidal | Cifuentes De Paz |
| Saeed | Sadad |
| Rigoberto | Hernandez |
| Raymond | Grissom |
| Rahil | Shaikh |
| Phillip | Hawkins |
| Nikisha | Mcroyal |
| Nessia | Fountain |
| Mohammad Nasim | Rashidi |
| Miguel | Mendes |
| Michael | Guardado |
| Mario | Torres |
| Mario | Manzo |
| Katrina | Johnson Cason |
| Jose | Barajas Gallegos |
| Joao | Santos |
| Joanne | Walker |
| Jimmy | Portillo |
| Jim | Julien |
| Jerry | Kennedy |
| Jazmyn | Bedford |
| George | Harvey |
| Gabriel | Rosenfeld |
| Elijah | Liu |
| Dwight | Grayson |
| Debbie | Chukwu |
| Daveon | Baker |
| Crystal | Betancourt |
| Clifford | Mathurin |
| Claudino | Tavares |
| Brian | Heath |
| Benjamin | Gines |
| Vanessa | Torres |
| Toni | Rolls |
| Sailesh | Raj |
| Robert | Batey |
| Juan | Miranda |
| Josue Orlando | Hernandez Fuentes |
| Joseph | Carter |
| Jose | Molina |
| John | Grimes |

| | |
|---|---|
| Jeremiah | Morris |
| Jeffrey | Reyes |
| Jeese | Larios |
| Hongli | Guo |
| George Jesus | Lopez |
| Chanthaphone | Sayavong |
| Cecilia De | Guzman |
| Bobbie | Wooten |
| Aviance | Spivey |
| Artelia | Mack |
| Allan | Flores |
| Wilian | Parada |
| Turgut | Yoludogiu |
| Tiana | Russell |
| Theodore | Shirley |
| Teon | Whitlow |
| Richard | Baldwin |
| Rene | Rubio |
| Peter | Frontiero |
| Niamika | Solomon |
| Nadejda | Layne |
| Jason | Giguere |
| Eduardo | Rosado |
| Dejanique | Murphy |
| Angela | Walker |
| Kenneth | Goodwin |
| Juanmy | Reinoso |
| John | Mota |
| Janice | Law |
| Hector | Beltran |
| Cherise | Johnson |
| Tyrus | Cartwright |
| Salazar | Lopez |
| Peyman | Baktash |
| Merci | Sanchez |
| Emmanuel | Antoine |
| Christopher | Romero |
| Shansurie | Garcia |
| Robert | Davidson |
| Jessica | Rodriguez |
| Cynthia | Collotta |
| Mina | Ramirez |
| Lyndol | Lumley |

| | |
|---|---|
| Kahlil | Pearson |
| Jonathan | Hunter |
| John | Nalty |
| Jennifer | Stuart |
| Ibrahim | Hamami |
| Hasina | Hill |
| Erik | Vasquez |
| Deborah | Janisse |
| Cory | Brown |
| Rachel | Campbell |
| Moris | Miles |
| Lauren | Rose |
| Laionel | Vazdeandrade |
| Kora | Lancey |
| Kenisa | Green |
| Hosea | Pendleton |
| Eric | Johnson |
| Bryan | Spencer |
| Andrew | Patillo |
| Adam | Perez |
| Vincent | Loeng - Loth |
| Susan | Haley |
| Paolo | Mazza |
| Paige | Knight |
| Marshall | Williams |
| Hasmik | Voskanyan |
| Derrick | Ingram |
| Shafi | Malikzadah |
| Renold | David |
| Missunique | Lankster |
| Lesly | Menjivar |
| Juana | De La Cruz Mahmood |
| Fernando | Leite |
| Chris | Gullatt |
| Susan | Hilton |
| Mark | Wollaston |
| Louis | Myers Jr |
| Leslie | Naseath |
| Leonel | Claude |
| Lanisha | Wilson |
| Joey | Barros |
| Ignacio | Garcia |
| Erin | Dilisio |

| | |
|---|---|
| Erica | West |
| Donzell | Taylor |
| Dolores | Paras |
| Dolly | Jones |
| Charles | Stanford |
| Kush | Thadani |
| Hilda | Thierry |
| Herbert | Salas |
| Gino | Pavone |
| Edwin | Abesamis |
| Vene | Ventura |
| Kimberly | Bizzell |
| Ikea | Chukwudi |
| Martin | Posada |
| Glenda | Ramirez |
| Edwin | Mendez |
| Cesar | Zendejas |
| Stevisha | Bowers |
| Qwanisha | Lowe-Gomez |
| Philip | Silva |
| Marvin | Woodard |
| Kongmany | Thommabengsa |
| Brianna | Morris |
| Sammy | Mitchell |
| Melissa | Justo |
| Joseph | Henry |
| Gaoussou | Ouattara |
| Frank | Martinez |
| April | Hughes |
| Vitor Ruas | Douglas Ruas |
| Steven | Dunn-Beavers |
| Sergio | Salinas |
| Martha | Ruiz |
| Joseph | Bean |
| Erick | Constantino |
| Dekoven | Harris |
| Christina | Lowanga |
| Anthony | Donaville |
| Albert | Bell |
| Wilson | Kahunyo |
| Shari | Jackson |
| Rodney | Martin |
| Roderic | Bingley |

| | |
|---|---|
| Ramy | Girgis |
| Michael | Johnson |
| Melissa | Sanchez |
| Mathiwes | Weldu |
| Marc | Stuzynski |
| Kejuan | Morgan |
| Joshua | Furtado |
| Jorge | Prado |
| James | Jones |
| Ivan | Johnson |
| Frank | Garcia |
| Felix | Harry |
| Felicia | Valdivia |
| Corinne | Utley |
| Bertha | Collins |
| Alyssa | Barrows |
| Yasir | Sati |
| Ronaldo | Moran |
| Patricia | Denby |
| Nicole | Porter |
| Neit | Morillo |
| Marina | Reyes |
| Dila | Loseil |
| Cassandra | Jackson |
| Benon | Bwayo |
| Benjamin | Tigilau |
| Asned | Ayesh |
| Arthur | Gingras |
| Anastasia | Letson |
| Victor | Monterrubio Galvan |
| Tieisha | Sebastian |
| Thomas | Leach |
| Sivapala | Arumugam |
| Shayla | Wrought |
| Reginald | Mcelroy |
| Mutarlu | Paasewe |
| Mohammed | Aziz |
| Erica | Moreno |
| Elton | Rada |
| Edward | Ayala |
| Daniel | Nichols |
| Albert | Sarian |
| Albert | Rosell |

| | |
|---|---|
| Teresa | Koch |
| Michael | Oh |
| Kia | Martin |
| Hossam | Abdalaziem |
| Charles | Henley |
| Anthony | Bueno-Diaz |
| Yair | Delgado |
| Richard | Cabritatachin |
| Jarret | Bastys |
| Ferland | Morris |
| Dennie | Chan |
| Cleotre | Phillips |
| Celia | Gabriel |
| Soneia | Bowens |
| Sabrina | Maloney |
| Benjamin | Asamoah |
| Margie | Heredia |
| Valerie | Washington |
| Rakesh | Singh |
| Patrick | Tinsley |
| Monte | Visser |
| Maria | Oshkeshequoam |
| Linda | Goudreault |
| Kisha | Harris |
| Janet | Mayfield |
| Jacob | Hodkinson |
| Hubert | Turner |
| Ehan | Mcalister |
| Alan | Smith |
| Winston | Taylor |
| Scott | Handel |
| John | Ashe |
| Jammie | Belion |
| Hortense | Randolph |
| Cheree | Taylor |
| Willie | Burns |
| Robert | Bland |
| Reva | Blanton |
| Rayon | Nelson |
| Muhammad | Abdullah |
| Michelle | Cronin |
| Michael | Rice |
| Mellonie | Newman |

| | |
|---|---|
| Leonardo | Galvez |
| Kim | Buckley |
| Jaime | Hernandez Moreno |
| Damaso | Valbuena |
| Christopher | Rodrigues |
| Chad | Lining |
| Albert | Muscat |
| Veiotis | Ligon |
| Tyrone | Eugene |
| Troy | Crump |
| Thomas | Dettmer |
| Shirley | Brown |
| Santiago | Figueroa Medina |
| Sandra | De La Rosa |
| Rudy | Hernandez |
| Ronald | Martinez |
| Ranell | Carter |
| Nelida | Serrano |
| Maritza | Castro |
| Maria | Tovar |
| Manuel | Artigas |
| Guadalupe | Martinez |
| George | Honey |
| Donald | Bolden |
| Derec | Aujay |
| David | Escaro |
| Clare | De Chavez |
| Celine | Jackson |
| Arturo | Pasagui |
| Angelino | Sundiam |
| Victor | Amerson |
| Vicki | Collins |
| Tony | Vernon |
| Tanisha | Grimes |
| Steve | Landau |
| Salaheddine | Bounif |
| Roy J | Fuller |
| Ronnie | Newton |
| Regina | Braimah |
| Raymond | Gomez |
| Peter | Aluma |
| Miguel | Cortez |
| Michael | Gammage |

| | |
|---|---|
| Laquisha | Scott |
| Khaled | Karoone |
| Karen | Morris |
| Jose | Jacinto |
| James | Johnson |
| Frank | Herrera |
| Dolores | Burke |
| Curtis | Jenkins |
| Cesar | Aragon |
| Brittany | Elsner |
| Bernier | Leon |
| Virginia | Ardon |
| Ruby | Romero |
| Ronald | Vasseur |
| Robert | Cardera Sr. |
| Richard | Adams |
| Octavia | Smith |
| Noel | Thomas |
| Negede | Werka |
| Maxwell | Waldron |
| Matthew | Seward |
| Manwinder | Singh |
| Luz | Tamayo |
| Luis | Depina |
| Lisa | Robbio |
| Lawrence | Livera |
| Jose | Santiago |
| Jose | Olague |
| Jerry | Eastland |
| Jayson | Bryant |
| Jamie | Tabatabai |
| Jacqueline | Scroggins |
| Ilaitia | Tamaibeka |
| Conor | Quinlan |
| Chris | Ponce |
| Anthony | Orosco |
| Anthony | Gomes |
| William | Adams |
| Solomon | Brown |
| Saul | Galvan |
| Sam | Banks |
| Robert | Grubbs |
| Martin | Serrano |

| Mark | Revesai |
|---|---|
| Leo | Morgan |
| Joseph | Rubio |
| John | Boisvert |
| James | Gachau |
| Henry | Martinez |
| Haru | Lao |
| Eric | Kelly |
| Dwayne | Kelley |
| Darryl | Wesley |
| Darryl | Roberts |
| Craig | Smith |
| Cody | Hunter |
| Andres | Reyes |
| Widmaier | Charles |
| Stephan | Burnett |
| Stacey | Cannady |
| Ruben | Almaraz |
| Mohammad | Nasir |
| Miguel | Gonzalez Jr |
| Luiz | Mattos |
| Kesler | Coulanges |
| Keith | Morgan |
| Julio Cesar | Urrutia |
| Jaime | Pagan |
| Jason | Ring |
| Delandria | Holmes |
| Brian | Fournier |
| Alvin W. | Hendon Sr. |
| Usama | Abdulhadi |
| Michael | Alston |
| Joel | Jean - Michel |
| Reynaldo Iii | Castro |
| Patricia | Arana Hernandez |
| Nicole | Lindsey |
| Qasim | Mohammed |
| Jacob | Farmos |
| Ernesto | De La Cruz |
| Brandon | Jackson |
| Robert | Solari |
| Robbie | Robinson |
| Manjinder | Kooner |
| Louie | Gonzalez |

| | |
|---|---|
| Juana | Silva |
| Jake | Cavanaugh |
| Hector | Martin |
| Gabriel | Albavera |
| Enrique | Villegas |
| Dora | Uiagalelei |
| Christian | Pinzon |
| William | Paz |
| Patricia | Montalvo |
| Melonie | Robinson |
| Kevin | Neely |
| Kevin | Cooper |
| Julian | Borja |
| Jacques | Simon |
| Gabriel | Ibarra |
| Francisco | Perez Patino |
| Darren | Lovecchio |
| Daniel | Flannery |
| Christopher | Cardarelli |
| Angel | Lara |
| Thomas | Ramirez |
| Sayed Nasrat | Naseemi |
| Robert | Rupp |
| Philip | Ziama |
| Miriam Chavez | Cesar Coronado |
| Michelle | Bellamy |
| Johnny | Glover |
| Ishmael | Gomez |
| Gregory | Espy |
| Gerald | Durham |
| Elmer | Frausto |
| Daniel | Ponce De Leon |
| Charles | Spitler |
| Abdul | Nasir |
| Timothy | Bernard |
| Surendra | Prasad |
| Sisana | Sivongsay |
| Ryan | Miller |
| Phillip | Brown |
| Michael | Lara |
| Levi | Gamboa |
| Leonard | Silas |
| Kevin | Durden |

| | |
|---|---|
| Kehinde | Oshodi |
| Kamran | Sartor |
| Judith | Fernandez |
| Joseph | Broussard |
| Jonathan | Gomes |
| Jian | Nasiri |
| Jason | Ramos |
| Janice | Dozier |
| James J | Hershberger |
| Israel Galindo | Santos |
| Gloria | Gomez |
| George | Dawood |
| Essan | Galo |
| Cristian | Franco |
| Connie | Alvarado |
| Clara | Catron |
| Carl | Jean - Louis |
| Bryon | Mcdonald |
| Benon | Rubarema |
| Vilmarys | Cruz |
| Tiesha | Mckinnis |
| Steven | Garrett |
| Ryan | Davis |
| Rodney | Ferguson |
| Omar | Cruz |
| Noel | Hernandez |
| Nelson | Mitchell |
| Michael | Johnson |
| Matheus | Perazolla |
| Martin Casey | Clift |
| Kevin | Matias |
| Kevin | Burke |
| Kelly | Bennett |
| Kathleen | King |
| Heather | Wick |
| Glen | Farley |
| Gilbert | Longoria |
| Fady | Farhat |
| Emilio | Lobato |
| Demetri | Irving |
| Danny | Arlin |
| Daniel | Gonzalez |
| Christian | Ezar |

| | |
|---|---|
| Carlos | Souza |
| Brian | Huebner |
| Benjamin | Astrolabio |
| Ben | Fox |
| Anthony | Rodriguez |
| Wanda | M. Watson |
| Vincent | Daglow |
| Tania | Zamarripa |
| Ronald | Reser |
| Ronald | Lavigne |
| Robbie | Wakefield |
| Oscar | Perez |
| Nalus | Gomez |
| Marciano | Abadilla |
| Linda | Bates |
| Larry | Gardner |
| Kirtan | Smith |
| Juanita | Jackson |
| Joao | Cabral |
| Jennifer | Mcconnell |
| Howard | Cowles |
| Gerardo | Perez |
| Gabriel | Peters |
| Eloise | Gomez |
| Edgardo | Ortiz |
| Darrian | Hamilton |
| Burton | Ng |
| Yousif | Gundoule |
| Vladimir | Artamonov |
| Simao | Mendes |
| Roderic | Rayford |
| Rafael | Rivera |
| Matthew | Morrissey |
| Laura | Martinez |
| Keith | Johnson |
| Freddie | Ramirez |
| Elisandro | Bautista |
| Edward | Abaunza |
| Tyrone | Blackman |
| Ariel | De Leon |
| Melinda | Boley |
| Roshawnda | Mcrae |
| Miguel | Gonzalez |

| | |
|---|---|
| Kevin | Williams - Caldwell |
| Enrique | De La Rosa |
| Anthony | Rodriguez |
| Thalita | Santos |
| Stephen | Olvera |
| Jose De Jesus | Garcia Salazar |
| Anthony | Galindo |
| Anthony | Formano |
| Alexander | Aleman |
| Yors | Neri Flores |
| Reece | Stovall |
| Ralesh | Chaube |
| Patricia | Dixon |
| Ligaya | Williams |
| Latonia | Percelle |
| Karina | Lopez |
| Jose | Gonzalez |
| Jessica | Salazar |
| Jesse | Gutierrez |
| Jermaine | Mcmillan |
| Jennifer | Watts |
| Eduardo | Cardenas |
| Donna | Long |
| Diane | Wright |
| David | Aguilar |
| Asiful | Islam |
| Amber | Mcclain |
| Zabeo | Smith |
| Vicente | De Almeida |
| Tammy | Jackson |
| Shareef | Ali |
| Kerry | Lee |
| Keith | Garcia |
| Jose J | Contreras |
| Genevra | Faber |
| Dolores | Perez |
| Daniel | Zahabian |
| Cristian Antonio | Sarceno Rodriguez |
| Channel | Sowell |
| Antwan | Brewer |
| Anatoly | Rafailov |
| Vernon | Mchenry |
| Terence | Dean |

| | |
|---|---|
| Tanjanique | Maxwell |
| Ruben | D' Ambra |
| Robert | Vargas |
| Reginald | Lucas |
| Nuygen | Pendleton |
| Mark | Romero |
| Marcel | Lopez |
| Lenard | Jefferson |
| Kevin | Duncan |
| Kacper | Litwin |
| Josue | Batres |
| Jose | Betances |
| Jerri | Brown |
| Jeremy | Buskirk |
| Jeffrey | Holmes |
| Gustavo | Delatorre |
| Gustavo | Deanda |
| Enyi | Rivas |
| Denise | Robie |
| David | Nims |
| Corey | Faison |
| Chasiti | Cornell |
| Cesar | Corpus |
| Byron | Williams |
| Antoine | Snelgro |
| Ann | Pellegrino |
| Angelicca | Ashford |
| Angel | Hernandez Larios |
| Wayne | Schuman |
| Vivianna | Staples |
| Trang | Vo |
| Tiffany | Derosier |
| Theresa | Rankins |
| Teresa | Leon |
| Tara | Gallardo |
| Sergio | Cazessus |
| Rick | Freeman |
| Ricardo | Guaydacan |
| Ramon | Fernandez |
| Perry | Martinez |
| Nelson | Joseph |
| Matthew | Lucero |
| Luis | Bautista |

| | |
|---|---|
| Liza | Espinoza |
| Lamont | Ward |
| Kelsey | Ledson |
| Karlyn | King |
| Jose | Corral |
| Jonathan | Larsen |
| John | Mairs |
| Jesse | Castaneda |
| Flavio | Costa |
| Doreen | Falle |
| Danny | Young |
| Charles | Jones |
| Anthony | Scarsciotti |
| Anatoly | Vaynshteyn |
| Alina | Kamae |
| Yavith | Guevarra |
| Surinder | Sahota |
| Rodney | Stovall |
| Robert | Cheers |
| Robert | Balga |
| Rhonda | Brown |
| Michael | Tartt |
| Lidy | Perez |
| Juan | Moncada |
| Juan | Guillen |
| Jeannette | Papineau |
| Hassan | Bahar |
| Gloria | Lopez Rivera |
| Flora | Hall |
| Fernando | Adame |
| Connie | Seastrunk |
| Christopher | Jones |
| Chris | Zapata |
| Chavonne | Frazier - Boult |
| Chalen | Winters |
| Alfredo Felix | Espinoza |
| Tashiana | Mason |
| Tamika | Mitchell |
| Steve | Bowen |
| Samuel | Orange |
| Ron | Ringer |
| Richard | Jensen |
| Porshia | Simms |

| | |
|---|---|
| Paul | Hidalgo |
| Mylena | Santana- Bailey |
| Michael | Luera |
| Matthew | Laporte |
| Latonia | Mason |
| Joseph | Pierre |
| Jonathan | Tay |
| Jocelyn | Velez |
| Jean | Cherisme |
| Fritzgerald | Terrane |
| Francisco | Celaya |
| Eduardo | Veiga |
| Corlon | Barnes |
| Brandy | Johnson |
| Adam | Abdelrahmam |
| Steve | Chhuy |
| Melody | Todd |
| Larry | Paul |
| Joseph | Merlina |
| Joel | Morales |
| James | Kyle |
| Geraldy | Paul |
| Bernard J | Rodriguez |
| Victoria | Schaller |
| Mario | Morales |
| Michael | Mccleary |
| Kenneth | Janke |
| John | Prevost |
| Steve | Carpenter |
| Jose David | Sinay Chavarria |
| Darrolynn | Harris |
| Stavros | Roditis |
| Robert | Mosley |
| Randall | Zuart |
| Omar | Aguirre |
| Mustafa | Gardia |
| Jerry | Harvey |
| Curtis | Torres |
| Bokar | Thiam |
| Arthur | Taylor Iii |
| Ali | Dilmaghani |
| Yu Chi | Cheng |
| Rony | Pena |

| | |
|---|---|
| Manuel | Ortiz |
| Kenneth | Blanchard |
| Kayla | Benevides |
| Justin | Sunglao |
| Haueter | Torres |
| Gustavo | Cruz |
| Donna | Hamilton |
| Daniel | Cuellar |
| Walter | Higgs Iii |
| Tim | Butler |
| Ricky | Lowe |
| Pamela | Eddins |
| Magdalena | Hill |
| Kiel | Busler |
| Josh | Hollars |
| Joseph | Rodriguez |
| Joseph | Mascorro |
| David | Taylor |
| Christopher | Madan |
| Cecilia | Martinez-Moore |
| Carla | Mclaurin |
| Brad | Tucker |
| Vernice | Johnson |
| Tim | Casey |
| Stephen | Pujals |
| Shirley | Cortez |
| Rilee | Stewart |
| Pamela | Frey |
| Octavio | Carillo |
| Michael | Huguley |
| Markishia | Haines |
| Mark | Higgins |
| Maria | Velasquez |
| Keith | Jones |
| Jimmy | Cross |
| Jasan | Givens |
| Jacob | Trejo |
| Hubert | Reese |
| Henok | Woldehanna |
| Edward | Scott |
| Destiny | Duplessis |
| Christopher | Guevara |
| Arthur | Mcchristian |

| | |
|---|---|
| Aaron | Urton |
| Roman | Phillips |
| Robert | Wheble |
| Porsha | Wright |
| Paul | Fisher |
| Matheus | Ferraz |
| Marvis | Mcbride |
| Martha | Tapleras |
| Lester | Nelson |
| Leonard | Austin |
| Kevin | Ramirez |
| Jose | Rios |
| John | Garcia |
| James | Henderson |
| James | Foster |
| Jairo | Roque |
| Gabriel | Galletta |
| Fred | Linder |
| Franklin | Marcos |
| Ervin | Hill |
| Deepak | Khadka |
| David | Mccoy |
| Dan | Sumii |
| Brittany | Dilbeck |
| Alberta | Brito |
| Albert | Burwell |
| Terrence | Haywood |
| Rose | Claybon |
| Reginald | Parks |
| Rashell | Perkins |
| Nikola | Kovacevic |
| Miguel | Lopez |
| Kamal | Bujeti |
| Jovanna | Tobar |
| Ignacio | Benavides |
| Gabriel | Ortiz Ruiz |
| Eric | Brown |
| Ehsan | Chaman |
| Darrell | Calhoun |
| Carly | Anderson |
| Carlin | Stewart |
| Betty | Blanes |
| Anthony | Gonsalves |

| | |
|---|---|
| Tony | Stoll |
| Steve | Gass |
| Stacey | Mohamed |
| Selena | Natale |
| Ruby | Mcdonald |
| Robert | Kyaboona |
| Rob | Delakovias |
| Presha | Anaya |
| Phumee | Yang |
| Mohammad | Alami Chantoufy |
| Matee | Boonkokua |
| Mark | Gilbertson |
| Mark | Delao |
| Marco | Vazquez |
| Makonnen | Fenton |
| Juan | Valdez |
| John | Marshall |
| Johany | Zuniga |
| Jerome | Cohen |
| Janel | Jefferson |
| Eva | Lamas |
| Emil | Yevdayev |
| Eddy | Varela |
| Dino | Tramontozzi |
| Chris | Gooch |
| Ashley | Matos |
| Alan | Segel |
| Shantelle | Perkins |
| Reginald | Pluviose |
| Perry | Ramirez |
| Markeysha | Bilal Fields |
| Mark | Cortez |
| Kathleen | Johnson |
| Julio | Savinon |
| Jose | Monroy |
| John | Deroo |
| Isa | Nelson |
| Diego | Oliveira |
| Calvin | Summers |
| Brian | Schilling |
| Anthony | Sillemon |
| Andrew | Monaham |
| Ana | Pena |

| | |
|---|---|
| Ahlvin | Gochingco |
| Michelle | Brittmon |
| Dominick | Deloretta |
| Anildo | Silva |
| Desmond | Ward |
| Derrick | Taylor |
| Daniel | Golez |
| Maricela | Villa |
| Jose | Vallejos |
| Edwin | Pineda |
| Eduardo A | Lopez |
| Willie | Rodgers |
| Thomas | Jensen Jr. |
| Michael | Wiley |
| Merwais | Amin |
| Maleka | Long |
| James | Rego |
| Henry | Brown |
| Fred | Pope |
| Yury | Yuger |
| Richard | Esquibel |
| Ricardo | Rojas |
| Mary | Rasi |
| Marlene | Romero |
| Maria | Figueroa |
| Manesh | Rajwani |
| Kabemba | Amaku |
| Gilbert | Dunn |
| Fonda | Lewis |
| Cherise | Black-St. Laurent |
| Andre | Hughes |
| Wilson | Monteiro |
| Tommy | Roberson |
| Tim | Cusulos |
| Shawyan | Ziari- Shalmani |
| Nora | Jasinskas |
| Nicholas | Latin |
| Marquis | Willis |
| Dickson | Mesah |
| Calvin | Robinson |
| Zidra | Hammond |
| Yazmin | Ramos |
| Willie | Hill |

| | |
|---|---|
| Sonia | Soares |
| Samson | Kim |
| Robert | Lua |
| Patrick | Johnson |
| Octavious | Jackson |
| Natalie | Minard |
| Nacoty | Humphries |
| Michelle | Hill |
| Maria | Sanchez |
| Marcus | Brown |
| Kiki | Chan |
| Julio | Velasquez |
| Juan | Sierra |
| Jonathan | Valdez |
| John | Bacon |
| Jerome | Madison |
| Jean | Jean |
| Javona | Threadgill |
| Irving | Picou |
| Hector | Valdez |
| Folaniko | Hailey |
| Ernest | Dobson |
| Demetria | Scott |
| Delmarian | Harris |
| Della | Craft |
| Daniel | Miguel |
| Daniel | Gamboa |
| Christopher | Adams |
| Calvin | Alexis |
| Breezy | Hirschfield |
| Abel | Herndon |
| Tarek | Mettali |
| Steve | Odessky |
| Sergey | Grechko |
| Ruben | Reyes Jr. |
| Precious | Tahnji |
| Pierre Arthur | Germain |
| Nicole | Easton |
| Nelson | Guevara Larios |
| Melissa Perez | Luis Perez |
| Luis | Calle-Betancur |
| Kevin | Bell |
| Juan | Castillo Sanchez |

| | |
|---|---|
| Joseph | Paras |
| Jonathan | Hyde |
| John | Seibold |
| Gregory | Williams |
| Gracie | Esquivel |
| Gina | Apaisa |
| Eric | Alvarez |
| Destiny | Williams |
| Chris | Luna |
| Channon | Smith |
| Bill | Baumgartner |
| Asa | Baker |
| Vernet | Salvant |
| Susan | Mooney |
| Steven | Bailey |
| Sharif | Tanveer |
| Samuel | Ogbu |
| Raymond | Eaton |
| Raymond | Barragan |
| Ralph | Hall |
| Pearlesha | Jackson |
| Michael | Lee |
| Mandisa | Frye |
| Kristen | Christian |
| Kevin | Smith |
| Katherine | Kelley |
| Kanishia | Wallace |
| Juan | Salas |
| Jessica | Valdez |
| Jeremy | Ramirez |
| Henry | Morton |
| Harold | Handy |
| Felipe | Dias |
| Eric | Garcia |
| Elgin | White |
| Edwin | Ochoa |
| Dennis | Jackson |
| David | Samra |
| Crystal | Payton |
| Charles | Clemons |
| Briana | Winchester |
| Brendan | Fitzpatrick |
| Ashlee | Bruno |

| | |
|---|---|
| Anthony | Lewis |
| Angel | Gonzales |
| Andrea | Peterson |
| Andre | Rosa |
| Trina | Rojas |
| Tony | Saunders |
| Sonya | Gonzalez |
| Roger | Nicholson |
| Rafael | Blickwede |
| Michael | Vanderpool |
| Luis R | Pereira |
| Khamhong | Chouvan |
| Kasia | Almonte |
| Jose | Guadarrama |
| Joanna | Sambrone |
| Isreal | Godinez |
| Gina | Cavuoto |
| Demetrius | Lewis |
| Danillo | Sena |
| Cicara | Brown |
| Anthony | Sanchez |
| Ahmed | Arikat |
| Timothy | Hurley |
| Selene | Smith |
| Robert | Natuti |
| Lyns | Hercule |
| Jean W | Auplant |
| Erinson Julian | Gil |
| Christopher | Rivera |
| Christopher | Brown |
| Christopher | Bonanno |
| Chauniece | Haygood |
| Roberto | Ocasio |
| Matt | Campbell |
| Joshua | Schweigert |
| Jerry | Janvier |
| James | Maccanell |
| David | Parris |
| Danny | Fedur |
| Tony | Amaral |
| Antonio | Lowe |
| Stanley | Stewart |
| Ramesh | Chalise |

| | |
|---|---|
| Mohammed Ahmed | Amdouni |
| Clark | Sanford |
| Xiomara | Dejesus |
| Terrence | Charles |
| Stephanie Lujan | Michael Hurst |
| Mark | King |
| Kelly | Thomas |
| Jordan | Ocallaghan |
| Erik | Hudson |
| Erica | Schweigert |
| Donald | Estrada |
| Charles | Udoma |
| Ajay | Kuverji |
| Salvador | Dorado |
| Paulette | Williams |
| James | Frick |
| Clayton | Bruton |
| Steve | Britton |
| Monica | Herring |
| Lester | Hogan |
| Kevin | Flowers |
| Israel | Pena |
| Gyan | Lal |
| Glenn | Thompson |
| Edgar | Jimenez |
| Clifford | Thomas |
| Barbara | Cole |
| Amanda | Arreola |
| Santos | Vasquez Jr |
| Samir | Alhawi |
| Rakato | Cole |
| Michael | Buchanan |
| Maribel | Franco |
| Jesse | Mitchell |
| Fred Rico | Williams |
| Elmutaz | Osman |
| Edward | Lyons |
| Dennis | Abela |
| Deborah | Tutson |
| Cindy | Kim Hernandez |
| Christian | Urbina |
| Bruce | Knight |
| Brisa | Suarez |

| | |
|---|---|
| Wilton | Alejandro |
| Willian | Ortiz |
| Sherab | Wangchuk |
| Samuel | Habcegiorgis |
| Monique | Demoura |
| Maria | Duran |
| Joseph | Touchstone |
| John | Lavoie |
| Jasmine | Razo |
| Frank | Beltran |
| Doyle | Howell |
| Denesia | Rose |
| David | Liss |
| Curley | Hardy Jr. |
| Alfredo | Maciel |
| Yana | Fuqua |
| Vanessa | Padilla |
| Sione | Tulua |
| Royce | Kaufman |
| Montrella | Tindall |
| Lorena | Bautista |
| Josh | Lampela |
| Jonathan | Langlois |
| Jing | Lin |
| Dartagnan | Wade |
| Alan | Gravenkamp |
| Walles | Stokes |
| Vaughn | Brathwaite |
| Matthew | Cunningham |
| Laticia | Glenn |
| Catherine | Wilcox |
| Carolyn | Falley |
| Steven | Mcnally |
| Sherise | Green |
| Omar | Mohamed |
| Michael | Gershenovich |
| Loretta | Langston |
| Gregore | Bernard |
| Donald | Bennett |
| Louis | Flores |
| John | Bertrand |
| Arutyun | Aslanyan |
| Abraham | Acheampong |

| | |
|---|---|
| Shamel | Saltus |
| Rodolfo | Bryand |
| Mark | Mangubat |
| Lacresha | Collins |
| Jesus | Hernandez |
| Alan | Shuman |
| Scott | Parham |
| Sadat | Badr |
| Devantae | Treadwell |
| Brandon | Wright |
| Andre | Christian |
| Tiffany | Robinson |
| Sean | Macdonald |
| Ronald | Said |
| Rayann | Rubalcava |
| Peter | Rogina |
| Lathen | Johnson |
| Jeremey | Dyches |
| Jamye | Latham |
| Gloria | Mendoza |
| George | Francis |
| Christeen | Flemons |
| Bill | Medrano |
| Angelique | Rogers |
| William | Cunningham |
| Steven | Lewis |
| Stephen | Brown |
| Marla | Allen |
| Luis | Altamirano |
| Jose | Rodriguez |
| Joan | Thill |
| Gabriel | Gasabyan |
| Eduardo | Torres |
| Eber | Delgado |
| David | Painchaud |
| Blanche | Herron |
| Badreddine | Elallam |
| Albert | Inaudi |
| Yolanda | Mikell |
| Victor | Lopes |
| Stevenson | Pierre |
| Samuel | Pierre |
| Rebecca | Brownlee |

| | |
|---|---|
| Randy | Beckett |
| Jonathan | Miranda |
| Frederico | Huguenin |
| Derek | Smith |
| Deon | Smith |
| David | Thibedeau |
| David | Lopez |
| Conner | Bourgoin |
| Antonio | Monroy |
| Ana | Delcid |
| Adrienne | Mackey |
| Adam | Nezbeth |
| Timothy | Braynen |
| Terry | Hogans |
| Tedd | Paul |
| Stephan | Doyle |
| Steas | Babahan |
| Shakeem | Shaw |
| Saji | Abuomar |
| Ricky | Oropeza |
| Philip | Graves |
| Marlon | Carimbocas |
| Jesse | Castro |
| James | Galland |
| Henry | Cisneros |
| Dwayne | Kawar |
| Deon Renard | Smith Jr. |
| Denise | Smith Sr |
| Deborah | Williams |
| Deaundrea | Hart |
| Blair | Romero |
| Allen | Mitchell |
| Alicia | Egbokhan |
| Alejandro | Barbosa |
| Wilfredo | Baez |
| Toussant | Hays |
| Roger | Williams |
| Michael | Gordon |
| Mayelin | Vargas |
| John | Maokhamphiou |
| Jennifer | Square |
| Jamiah | Smith |
| Jairo | Sanchez |

| | |
|---|---|
| Frank | Carrasco |
| Ezequiel | Fernandes |
| Edwad | White |
| Crystal | Morgan |
| Christopher | Butner |
| Azim | Choudhry |
| Antiwon | Hayes |
| Alejandro | Serrano |
| Shalona | Murray |
| Luiz | Tinuco |
| Donald | Card |
| Alexis | Buenaventura |
| Sandra | Rosales |
| Hamilton | Moguea- Hernandez |
| Dietra | Holland |
| Bobby | Williams |
| Anita | Roscoe |
| Steven | Guardado |
| Ronald | Schroeder |
| Lee | Molett |
| Donovan | Pam |
| Daniel | Rubio |
| Sofia | Flores |
| Sh'E | Henry |
| Said | Akbar |
| Reina | Padilla |
| Michael | Miner |
| Maria Victoria | Lomonaco |
| Laylay | Lee-Aquila |
| Kristine | Tolbert |
| Kimberly | Berryman |
| Jean | Xavier |
| Jacqueen | Gandy |
| Jacob | Sewald |
| Andrea | Watson |
| Amrinder | Dhillon |
| Theresa | Black |
| Steven | Bais - Johnson |
| Mark | Chamberlin |
| Jon | Harris |
| Eboni | Jackson |
| Donald | Loveland |
| Dion | Lamotte |

| | |
|---|---|
| Denize | Lopes |
| Carlos | Bermudez |
| William | Caetano |
| Victor | Torres |
| Steven | Perales |
| Stacy | Duarte |
| Sergio | Saucedo |
| Nicole | Nelson |
| Marcos | Espinal |
| Leon | Deloney |
| Lee | Layne |
| Joseph | Branham |
| John | Rice |
| James | Wissick |
| James | Blanchard |
| Fred | Assadi |
| Earnest | Fife |
| Chris | Macbride |
| Beral | Cadely |
| Andrew | Terry |
| Amanda | Luna |
| Afrika | Jones |
| Sidney | Bell |
| Robert | Villa |
| Richard | Cruz |
| Phyllis | Costa |
| Patrick | Johnson |
| Michael | Beck |
| Lavada | Robins |
| Laura | Gardenhire |
| Khaled | Al-Khatib |
| Juan | Melendez |
| Jose | Gomez |
| Hallef | Rodrigues |
| Eric | Rubio |
| Daniel | Desmond |
| Cory | Pershing |
| Adrian | Cadena |
| Yakim | Baptiste |
| Thomas | Murphy |
| Stormy | Ferreras |
| Sheri | Alipate |
| Shannon | Dasilva |

| | |
|---|---|
| Roberto | David |
| Ramon | Guevara |
| Nickolas | Ippolito |
| Najibullah | Mujadidi |
| Mark | Camarata |
| Keith | Tschudi |
| Jose | Navarro Ramos |
| Jonathan | Clayton |
| Jessica | Grasso |
| Jason | Cowan |
| George | Taylor Jr. |
| Fnu | Fahim |
| Elizabeth | Gonzalez |
| Daniel | Anderson |
| Cheryl | Manuel |
| Charles | Hucks |
| Carmen | Perez |
| Brianna | Grayson |
| Benny | Garcia |
| Barbara | Owens |
| Angela | Mccoy |
| Angela | Hussey |
| Alvis | Davis |
| Ruben | Gomez |
| Ramon | Suero |
| Phillip | Rosario |
| Michael | Thomas |
| Michael | Ledbetter |
| Mery | Sandoval |
| Marcos | Herrera |
| Luis | Alvarez |
| Louis A | Rowe |
| Lloyd | Grant |
| Kimberly | Oyola |
| Kiescha | Hammond |
| Karen R. | Currie |
| Joao Carlos | De Andrade |
| Jesse | Williams |
| Jason | Marshall |
| Jamil | Braggs |
| Gervon | Simmons |
| Erik | Seaber |
| Effie | Johnson |

| | |
|---|---|
| Dominika | Taylor |
| Derrick | Warren |
| Casey | Wilson |
| Bradley | Mumby |
| Baltazar | Ducantro |
| Anthony | Ruano |
| Angel | Calangian |
| Ana | Jasso |
| Ambrose | Dauda |
| Tyrone | Friend |
| Steven | Epstein |
| Steve | Nguyen |
| Rafael | Reis |
| Quoc | Dinh |
| Oscar | Hernandez |
| Marcellus | Kane |
| Joseph | Chavez |
| Jose | Fernandez |
| Jorge | Cal |
| Jon | Crowell |
| John | Ramirez |
| Derrell Jaron | Lee |
| Chelsey | Binz |
| Ashley | Garcia |
| Peter | Ferrari |
| Kevin | Guldin |
| Jean | Louis Jacques |
| Gema | Lopez |
| Dallas | Webb |
| Chris | Leeson |
| Charmaine | Hilton |
| Andrew | Savarino |
| Tim | Smalley |
| Lena | Khalek |
| Pilar | Fairley |
| Jarod | Carmody |
| Frank | Morrow |
| David | Liebman |
| Aurora | Meza |
| Adolfo | Zapata |
| Rommel | Villegas |
| Rasheedah | Pamilton |
| Rachel | Sano |

| | |
|---|---|
| Marvin | Hillery |
| Lenytt | Siliezar |
| Johnmelchore | Edrosolo |
| Bruce | Zurbuchen |
| Armando | Coffey |
| Tanecia | Jordan |
| Sabrina | Jacskon |
| Marlin | Brown |
| Kelsie | Verdini |
| Justin | Miller |
| Juan | Quintero |
| Dustin | Wallace |
| Chandra | Turner |
| Victor | Verduzco |
| Terrence | Byrnes |
| Ryan | Kelley |
| Royce | Dunn |
| Robert | Wellington |
| Richard | Wheeler |
| Odiakachukwu | Nwonye |
| Michael | Rooks |
| Laura | Mora |
| Kaleem | Ansari |
| Jose | Ochoa |
| Jeron | Jalli |
| Guillermo | Castillo |
| Daphne | Rizzo |
| Cory | Wafer |
| Carla | Hill |
| Alan | Rothchild |
| Vincent | Falcone |
| Victor | Ramos |
| Toufik | Afer |
| Timothy | Norton |
| Taylor | Mcminn |
| Shishay | Gebreslassie |
| Shayne | Williams |
| Selemon | Kahasu |
| Scott | Wise |
| Robert | Smith |
| Ricky | Laco |
| Richard | Cohn |
| Paul | Goodfader |

| | |
|---|---|
| Miguel | Felix Espinoza |
| Michael | Trachiotis |
| John | Chaves |
| Janice | Jackson |
| Jackson | Yu |
| Glen Ford | Silver |
| Donnie | Carson |
| Donn | Gonzales |
| Derrick | Peterson |
| Clarence | Sias |
| Brittany | Remington |
| Bassem | Micheal |
| Antwaunette | Smith |
| Anita | Acosta |
| Angelica | Perez |
| Adrianne | Jordan |
| Zachary | Aggelis |
| Wilber | Nova Acevedo |
| Victor | Chargin |
| Shonam | Menchue |
| Randy | Taylor |
| Rafael | Flores |
| Pamela | Becerra |
| Mark | Pearson |
| Maria | Mabanan |
| Luis | Hernandez |
| Justin | Bailey |
| Jose | Escobar Rosa |
| Jimmy | Snell |
| Jesse | Harrison |
| Jamil | Harris |
| Gilbert | Civil |
| Euvil | Frank |
| Brianne | Laiwa |
| Alberto | De La Cruz |
| Akia | Sarrahkon |
| Zachary | Murphy |
| Wayne | Turpin |
| Timothy | Brooks |
| Sean | Smiley |
| Ronald | Rice |
| Richard | Pierre |
| Portland | Bates |

| | |
|---|---|
| Peter | Gabriel |
| Paul | Woodley |
| Patricia | Rodriguez |
| Omotayo | Damola |
| Michael | Burns |
| Mark | Milton |
| Johnny | Macadamia |
| Jerson | Martinez |
| Janelle | Daniels |
| James | Flores |
| Ike | Ojibe |
| Henry | Gray |
| Essen | Fnu |
| Eddy | Torres |
| David | Bernal |
| Daoud | Rahman |
| Cyrus | Cherington |
| Crystal | Brown - Diggins |
| Carlos G | Claros |
| Alex | Pena |
| Ahmad | Aria |
| Zaundria | Dodds |
| Winston | Joseph |
| Willis | Roverso |
| Trevor | Witt |
| Tobias | Njoku |
| Steffany | Christien |
| Shawn | Parsons |
| Samir | Cal |
| Ricardo | Bautista |
| Reginald | Bradford |
| Peter | Ritchie |
| Oscar | Mayo |
| Orville | Brown |
| Norman | Riley |
| Nicholas | Peck |
| Milton | Dawkins |
| Michelle | Wise |
| Michael | Oksanish |
| Michael | Murphy |
| Marvin | Ddungu |
| Marie | Massenet |
| Marcus | Bass |

| | |
|---|---|
| Junie | Tajalle |
| John | Churchill |
| John | Bishop |
| Jesscencio | Sario |
| Jerico | Dela Cruz |
| Jeff | Senchina |
| Jacques | Charles |
| German | Lopez |
| Gary | Augustine |
| Dennis | Vetica |
| David | Risse |
| Collins | Browne |
| Claudia | Bonilla |
| Christopher | Portillo |
| Charlotte | Davenport |
| Cathy | Osorio |
| Barbara | Grier |
| Angela | Anglin |
| Sam | Meas |
| Norberto | Villa |
| Nicholas | Moulaison Sr. |
| Mark | Burrowes |
| Julio | Vargas |
| Indrick | Rubin |
| Gregg | Baker |
| George | Levison |
| Franko | Portorreal |
| Donna | Miller |
| Ariel | Arias |
| Alvis | King |
| Ken | Hill |
| Christopher | Kelley |
| Brendon | Bretton |
| Paul | Lugo |
| Jealynn | Miller |
| Gilbert | Cox |
| Will | Ray |
| Phillip | Contreras |
| Nikole | Shirley |
| Mohamed | Harrat |
| Liam | Walls |
| Jeffrey | Macdonald |
| Hossein | Ahmadi |

| | |
|---|---|
| Everton | Lewis |
| Brenda | Vanmoy |
| Zachary | Davis |
| Steve | Sprague |
| Samuel | Han |
| Samela | Rucker |
| Roberto | Funseon |
| Richard | Espinoza |
| Pete | Falcon Jr |
| Pablo | Galvan |
| Omar | Lopez |
| Kalin | Barber |
| Joel | Aguayo |
| Jazzalon | Mccoy |
| Frank | Babiarz |
| Diego | Robles |
| Deonte | Lewis |
| Caprice | Howard |
| Alejandro | Gonzalez |
| Theresa | Lyons |
| Roscoe | Wimberly |
| Robert | Arnwine |
| Nicasio | Lojo Jr |
| Mirian | Gomez |
| Matthew | Klasen |
| Louis | Gernhardt |
| Lisa | Lehman Tuck |
| Janee | Moore |
| David | Smith |
| Daniel | Huber |
| Dana | Mendes |
| Anthony | Aquino |
| Adam | Bieneman |
| Yurik | Harutrunian |
| Tibor | Fazekas |
| Srdjan | Beltram |
| Shawn | Owen |
| Samuel | Marshall |
| Ruben | Romero |
| Miriam | Dinkins |
| Marlene | Saenz |
| Manuel | Garcia |
| Kirnvir | Grewal |

| | |
|---|---|
| Judith | Gomez |
| Jacquelynn | Moore |
| Hector | Roach |
| Evelyn | Coleman |
| Algia | Johnson |
| Yasmin | Fang |
| Taylor | George |
| Sonny | Tran |
| Shane | Williams |
| Santo | Brea |
| Ruel | Pasibe |
| Ruben | Rodriguez |
| Phillip | Spann |
| Moises | Herrera |
| Michael | Martin |
| Laura | Garibay |
| Kevin | Bradley |
| Kenneth | Benson |
| Joshua | Hall |
| Jesani May | Macatbag |
| Jennifer | Negrete |
| Immer | Felix Espinoza |
| Hussein | Kabba |
| Eric | Zelaya |
| Dorian | Dawson |
| Daryck | Fuqua |
| Corbett | Taylor |
| Christopher | Sanchez |
| Carlos | Luna |
| Antonio | Sanchez |
| Anthony | Lawrence |
| Andrew | Thornton |
| Alejandro | Perez |
| Wayne | Ortiz |
| Trevor | Hensley |
| Timothy | Flowers |
| Stanley | Wandason |
| Sonel | Fesnel |
| Shaquenta | Payne |
| Shamauda | Bishop |
| Robert | Mungai |
| Robert | Kitajima |
| Randolph | Wooten |

| | |
|---|---|
| Monique | Downs |
| Moises | Charles |
| Michael | Kincade |
| Louis | Godoy |
| Loren | Bennett |
| Laszlo | Nagy |
| Kevin | Cruz |
| Jermaine | Pruitt |
| Jeremiah | Abee |
| Jeff | Kilty |
| Ignacio | Vasquez |
| Hung | Diec |
| Hans | Ruud |
| Grigor | Darmandjian |
| George | Denney |
| Dangye | Adu |
| Cynthia | Gibson |
| Carlos | Hurtado |
| Carl | Lagandaon |
| Brenda | Fehlings |
| Bensaba | Khan |
| Anthony | Guerra |
| Steve | Pennacchio |
| Stanley | Cargill |
| Samuel | Lev |
| Ronnisha | Norris |
| Razmik | Peria |
| Rachel | Jack |
| Peth | Sitthivong |
| Pedro | Rubio |
| Nellie | Wiley |
| Mitchell | Bottler |
| Maximilian | Hearst |
| Maria | Hinojosa |
| Margaret | Rodrigues |
| Latoya | Lewis |
| Juantine | Jones |
| Juan Carlos | Morales |
| Jonathan | Patterson |
| Jonathan | Ihejeto |
| Jamshid | Haidary |
| James | Alfred |
| Greg | Richards |

| Eric | Varela |
|---|---|
| Donna | Ford |
| Deidre | Pritchett |
| Darron | Mcculler |
| Daniel | Garcia |
| Dana | Cummings |
| Chardae | Terry |
| Carlos | Lopez |
| Bruce | Williams |
| Betty | Avila |
| Aproll | Dossman |
| Anthony | Ford |
| Angela A. | Favors |
| Yusuf | Yusuf |
| Veronica | Davis |
| Richard | Nelson |
| Osama | Abdlatif |
| Myron | Williams |
| Manuel | Ramirez |
| Lloyd | Cunningham Jr. |
| Juan | Lopez |
| Jason | Howlett |
| Israel | Garza |
| Henry | Gambing |
| Gustavo | Hernandez Lara |
| Fred | Ball |
| Francisco | Mejia |
| Erdinc | Aydin |
| Ebonie | Johnson |
| Douglas | Towns |
| Delice | Barnett |
| Chris | Castanon |
| Bryan | Mitbo |
| Brandy | Gonzalez |
| Armando | Rodriguez |
| Anny | Acosta |
| Alberto | Sandoval |
| Yilmarie | Rodriguez |
| Saleh | Moujtahid |
| Miguel | Riquelme |
| Micheal | Kakande |
| Michael | Leach |
| Lawanda | Turner |

| | |
|---|---|
| Kevin | Penner |
| Jose | Ortega |
| Jackingson | Celestia |
| Debbie | Dunbar |
| Bahaedin A | Mohammad |
| Anaqueleto | Depina |
| Aaron | Garcia |
| Patrick | Desgroseilliers |
| Lashawn | Waiters |
| Jacob | Stewart |
| Wayne | Medeiros |
| Luis | Fernandez |
| Jorge | Arevalo |
| Inibehe | Eno- Adams |
| Wayne | Garnett |
| Veronica | Barajas |
| Thomas | Ward |
| Richard | Carter |
| Phyllis | Estrada |
| Paul | Savala |
| Nicshae | Leverette |
| Michelle | Abner |
| Mauricio | Menjivar |
| Jay | Anderson |
| Glenn | Prasad |
| Elawna | Brown |
| Eian | Daniels |
| Bill | Estes |
| Arkom | Sukhumpanya |
| Andrew | Solis |
| Anabelen | Tellez |
| Shamonee | Bond |
| Ryan | Ferreira |
| Richard | Grijalva |
| Olatunji | Oladejo |
| Marcos | Asuaje |
| Darryl | Davis |
| Wendy | Aguilar |
| Vinquisha | Burnett |
| Timothy | Hinkle |
| Steve | Terzian |
| Stephanie | Ramirez |
| Simon | Pantoja |

| | |
|---|---|
| Samuel | Ssewanyana |
| Penicha | Swindell |
| Omar | Cordero |
| Luis | Latre |
| Laneshia | Downs |
| Joe | Ramos |
| Iskandaryan | Mesrop |
| Ghulam | Haider |
| German | Garcia |
| Gebrehiwot | Kidane |
| Frederick | Fernandez |
| Frank Q. | Guerrero |
| Fernando | Dellanoce |
| Dajuan | Wilson |
| Vince | Burkes |
| Tarik | Elkhalil |
| Tanganyika | Wheeler |
| Susan | Cornish |
| Shanta | Green |
| Ryan | Robinson |
| Robert | Blake |
| Porcetta | Currington |
| Omar | Hill |
| Nathan | Bonniah |
| Mowafi | Ginawi |
| Letrail | Witcher |
| Lesley | Carrier |
| Kristina | Keith |
| Kimberly | Hoover |
| Kianna | Cox |
| Kenny | Whitfield |
| Kareem | Hollinquest |
| Jordan | Cruz |
| Joleen | Zetes |
| Janelle | Carrillo |
| Gregory | Georgandas |
| Ezequiel | Dasilva Freire |
| Eduardo | Benavides |
| Carrie | Evans |
| Brett | Chapman |
| William | Tuiasosopo |
| Victor | Quitoriano |
| Thomas | Hines |

| | |
|---|---|
| Terrel | Correia |
| Tawnie | Grider |
| Sean | Johnson |
| Raquel | Largo |
| Paul | Norris |
| Michael | Cruz |
| Mateo | Esparrago |
| Lawrence | Manzano |
| Latoya | Mcadoo |
| Larry | Hendricks |
| Kevin | Sprissler |
| Joshua | Stanton |
| Joao | Alves |
| James | Strode Sr. |
| Jackmark | Jennings |
| Frank | Mutebwa |
| Erika | Ochoa |
| Driss | Elhiba |
| Delawrence | Robertson |
| Craig | Murdah |
| Corey | Saffold |
| Christina | Henley |
| Cherith | Buck |
| Carolyn | Clary |
| Carlos | Avelar |
| Carl | Cahoon |
| Candise | Alvarez |
| Candice | Smith |
| Brian A | Sumpter |
| Brian | Setyabule |
| Brian | Morotti |
| Bradford | Gooding |
| Artur | Torosyan |
| Andrzej | Kuzmicki |
| Ana | Monroy |
| Ahmad | Ahadi |
| Zenash | Wonji |
| Victor | Gutierrez |
| Steven | Elias |
| Samuel | Hill |
| Rose | Luna |
| Ronelle | Roach |
| Roland | Baldwin |

| | |
|---|---|
| Odette | Vieiera |
| Marty | Hunter |
| Mahatma | Alarcon - Rodriguez |
| Luis | Padilla |
| James | Slatt |
| James | Cleveland |
| Harold | Turner |
| Gabriel | Wedekind |
| Francine | Jessamy |
| David | Gomez |
| Danny | Ziemer |
| Daniel | Barselo |
| Craig | Glover |
| Chris | Beatty |
| Ashely | St. Clair Iii |
| Arthur | Baker |
| Andrew | Rodriguez |
| Alexander | Valdez |
| Alejandra | Fuentes |
| Aaron | Perdue |
| Terran | Carter |
| Taquesha | Mcmillan |
| Scott | Seeley |
| Satya | Prasad |
| Safwan | Allababidi |
| Rolex | Pierre |
| Robert | Valenzuela |
| Philippe | Dorinvil |
| Pernell | Hill |
| Patrick | Carpenter |
| Norrese | Andrews |
| Noel | Munerlyn |
| Nathan | Teague |
| Michael | Doherty |
| Michael | Centola |
| Louis | Wright |
| Lanetra | Brown |
| Lamar | Youngblood |
| Kenneth | Jones |
| John | Gooch |
| Joey | Gibbs |
| Heather | Anderson |
| Gabby | Moore |

| | |
|---|---|
| Ernest | Ford |
| Eileen | Atencio |
| Donald | Falorio |
| David | Torres |
| Catrena | Elliot |
| Carlos | Curiel |
| Armando | Lozano |
| Anthony | Garcia |
| Andrea | Gomez |
| Alejandro | Mendoza |
| Al | Lewis |
| Adrian | Martinez |
| Tyler | Caldwell |
| Tonia | Ratcliffe |
| Tiesia | Harris |
| Silvino | Resendes |
| Michael | Villablanca |
| Mackenson | Derrouette |
| Linda | Thompson |
| Lazare | Gubeladze |
| Kevin | Bryant |
| Jonathan | Juarez |
| John | Garrison |
| Jimmy | Chavez |
| Jasmine | Rogers |
| Jamal | Lea |
| Gregory | Isom |
| Edward James | Mason |
| Edgar | Flores |
| Duke | Dantay |
| Dontae | Martin |
| Donnovan | Robinson |
| Craig | Campbell |
| Christopher | Tavares |
| Carson | Huntley |
| Aric | Eisnberg |
| Antonio | Barros |
| Anthony | Gamez |
| Anna | Ebersole |
| Angel | Avila |
| Tricia | Burns |
| Rigo | Rosario |
| Richard | Sorensen |

| | |
|---|---|
| Quebeau | Desire |
| Marcelo | Spairani |
| Lennox | More |
| Juan Evelio | Gonzalez Reynoso |
| Juan | Monegro Diaz |
| Jesse | Felix |
| Gary | Dunn |
| Edther | Dorinvil |
| David | Brogna |
| Danny | Beas |
| Brian | Roach |
| Brian | Mcdonald |
| Ahmed | Gaoh |
| William | Smith |
| Steven | Lucatero |
| Lorene | Allen |
| Frank | Afful |
| David | Bennett |
| Yousra | Rezgui |
| Joshua | Allan |
| Eulogio | Ruvalcaba |
| Albert | Haulcy |
| Robert | Lewis |
| Ramez | Nouri |
| Pam | Cook |
| Jose | Sanchez |
| Jeffrey | Tippett |
| Jahjah | Rudder |
| Steven | Vargas |
| Shahab | Yousefi |
| Patrick | Mccarthy |
| Myron | Robinson |
| Jose | Rodriguez |
| Jeffery | Harris |
| James | Carson |
| Frank | Lee |
| Eric | Stedman |
| Danitra | Lewis |
| Arlene | Mouton |
| Robert | Facio |
| William | Carter |
| Ricardo | Tortoledo |
| Julian | Valencia |

| | |
|---|---|
| Grantray-Grantral | Mask Sr |
| Ferernand | Buan |
| Derrick | Howard |
| Cynthia | Chavez |
| Cherrone | Davis |
| Arthur | Chambers |
| Tamanica | Payton |
| Shantel | Mcmillian-Glass |
| Raymond | Sosa |
| Mitchel | Beraha |
| Miguel | Garibay |
| Julio | Romo |
| Jimmy | Maerina |
| Jill | Bowlin |
| James | Windley |
| Jaime | Hernandez |
| Isaac Paul | Martin |
| Greig | Watson |
| Edward | Lindberg |
| Claudine | Hileman |
| Chelsie | Ochinero |
| Andre | Fernandes |
| Tera | Ford |
| Sieda | Campbell |
| Rori | Harris |
| Rodeline | Pierre |
| Ricky | Jones |
| Ricky | Bruno |
| Rafael | Vasquez |
| Priscilla | Lopez |
| Mohammad | Azam |
| Michael | Northcutt |
| Mayf | Nutter |
| Marc | Grant |
| Kristine | Galvez |
| Keith | Horton |
| Jovonah | Marshall |
| Joseph | Morrison |
| Jorge | Perez |
| Jonathan | Oliver |
| Iris | La Salle |
| Helen | Jones |
| Erick | West |

| | |
|---|---|
| Enoch | Chamberlain |
| Emmanuel | Mujica |
| Douglas | Lyles |
| Douglas | Barber |
| Donald | Eskridge |
| Curtis | Beams |
| Cleve | Gaines |
| Cashmere | Stevens |
| Andrew | Bizer |
| Alicia | Gutierrez |
| Alexandra | Greenberg |
| Vincent | Gonzales |
| Victoria | Benz |
| Vera | Deatherage |
| Van | Pham |
| Steven | Tom |
| Stephanie | Lewis |
| Sherie | Drawn |
| Shannon | Will |
| Sean | Maxemin |
| Sarah | Snowden |
| Said | Belkouch |
| Robert | Jones |
| Reginald | Helson |
| Randy | Chavez |
| Phiness | Gatewood |
| Obeid | Williams |
| Michelle | Rinkwalker |
| Martha | Velasquez |
| Margaret | Jackson |
| Livingston | Malcolm |
| Litianna | Caginitoba |
| Lawrence | Brice |
| Kevin | Manzilla |
| Kenneth | Leary Jr |
| Ismael | Vasquez |
| Howard | Simpson |
| Gretta | Wilson |
| Glenda | Sanchez |
| Daniel J. | Healy |
| Craig | Carroll |
| Cheryl | Ducker |
| Chayna | Delahoussaye |

| | |
|---|---|
| Brian | Cloud |
| Ashley | Kelley |
| Allen | Patillo |
| Adolfo | Contreres |
| Zena | Doss |
| Vernon | Jackson |
| Thomas | Carr |
| Theresa | Clifford |
| Sabrina | Blue |
| Ronnie | Clayton |
| Randolph | Daggett |
| Patricia | Scott |
| Melvin | Whitehead |
| Matthew | Quintanar |
| Manuel | Navarratte |
| Linden | Scott |
| Lengh | Mang |
| Lena | Isom-Brown |
| Lalesh | Chandra |
| Ladasha | Berry |
| Kellim | Lopez |
| Jonathan | Torres |
| Jeff | Mcdowell |
| Jaime | Colocho |
| Ines | Limeta |
| Frank | Mardeusz |
| Edward | Santos |
| Edgar | Alarcon |
| Diane | Sekaly |
| Cecil | Hammock Jr. |
| Carlos | Vasquez |
| Capperine | Lewis |
| Antonio | Gallardo |
| Anthony | Healy |
| Alfred | Garza |
| Aaron | Zamarripa |
| William B. | Anderson |
| Teri | Mcmichael |
| Steven | Mendez |
| Stephanie | Trujeque |
| Satrina | Edmerson |
| Robert | Montgomery |
| Richard | Piccicuto |

| | |
|---|---|
| Patrick | May |
| Parker | Wills |
| Norman | Payton |
| Nicole | Banducci |
| Nathaniel | Jones |
| Mark | Charette |
| Lowell | Thomas |
| Lisa | Perez |
| Julio | Galindez |
| Juan | Munoz |
| Jared | Antonio |
| Goldsborough | Purnell |
| Frank | Williams |
| Eric | Washington |
| Emiliano | Herrera |
| Duy | Dang |
| David | Arrighi |
| Daniel | Perez |
| Angela | Cruz |
| Alnita | King |
| Alfred | Santos |
| Abdulnasser | Mousa |
| Stephen | Buford |
| Sheena | Mcclain |
| Robert | Reposa |
| Paul | Scharff |
| Lesvia | Garza |
| Kristofor | Lako |
| Kimberly | Mason |
| Johnny | De Abreu |
| Edward | Suarez |
| Dannella | Bailey |
| Christopher | Coughlin |
| Moises | Rivera |
| Courtney | Riley |
| Victoria | Campbell |
| Joslyna | Fontes |
| Guetchen | Dessalines |
| Elaine | Porter |
| Armando | Marquez |
| Alejandra | Manzo |
| Othman | Samha |
| Nicole | Brown |

| | |
|---|---|
| Jimmy | Lui |
| Yoftahe | Petros |
| Randall | Jones |
| Ivan | Gonzalez |
| Denzel | White |
| Catherine | Jackson |
| Brian | Resnick |
| Amos | Taylor |
| Tahira | Edward |
| Richard | Dawkins |
| Revena | Edwards |
| Michael | Ledezma |
| Kyle | Dunkin |
| Kimberly | Jones |
| Kalin | Jones Sr |
| Julio | Buenrostro |
| Jose | Villalvazo |
| Anissa | Aguirre |
| Suslov | Chavez |
| Stephen | Polito |
| Ron | Hirshfield |
| Mark | Askins |
| John | Barros |
| James | Tierney |
| Fernando | Marquez |
| Don | Johnson |
| David | Rios |
| Daniel | Vail |
| Daniel | Perreira |
| Andrew | Marty |
| Adrianna | Vega |
| Shawn | Lanciani |
| Neary | Stine |
| Marcus | Glynn |
| Laurie | Jensen |
| Jean | Decembre |
| Javier | Tirado |
| Gennipher | Hosman |
| Eric | Perry |
| Andrew | Robinson |
| Abel | Davila |
| Samuel | Stephens |
| Rahmat | Khan |

| | |
|---|---|
| Rafael | Franco |
| Peter | Pfeil |
| Mikeo | Esqueda |
| Kristy | Phillips |
| Frumencio | Vergara |
| Elvys | Guzman |
| Abdulhamid | Yusuf |
| Abdirizak | Jama |
| Xevion | Vega |
| Rosemarie | Buison |
| Ronald | Kurtz |
| Roberto | Tracy |
| Rachelle | Abril |
| Nicole | Bendickson |
| James | Jones |
| Irma | Alvarado |
| Emmanuel | Balagot |
| Brett | Looney |
| Thony | Dessime |
| Pamela | Gatlin |
| Nina | Alexander |
| Julia | Woulfe |
| Juan | Aranda |
| Jose | Sanchez |
| James | Stephens |
| Ana | Rodrigues |
| Michael | Fang |
| Tosha | Smith |
| Shainysse | Meekins-Bolden |
| Mauga | Sofara |
| Leticia | Martinez |
| Camille | Valentine |
| Williams | Ejimonyeabala |
| Stephanie | Houston |
| Omar | Chavez |
| Marcos | Navarro |
| James | Tiger |
| Victoria | Estrada |
| Sunday | Achiayah |
| Rudy | Orosco |
| Jermaine | Brantley |
| Jasson | Duran |
| Jammie | Wilson |

| | |
|---|---|
| Erica | Hardesty |
| Edward | Volodarsky |
| Daisy | Coleman |
| Brian | Capers |
| Virend | Charan |
| Tammye | Johnson |
| Rafael | Fernandez |
| Parrish | Watkins |
| Matthew | Moreland |
| Kuandra | Harrell |
| Juan | Lara |
| Jordan | Hernandez |
| Jonathan | Lafontant |
| Jessica | Rodriguez |
| Jaeu | Logan |
| David | Lee |
| Antoine | Cannon |
| Yolanda | Martinez |
| Timothy | Mack |
| Steve | Soutas |
| Rosetta | Alexander |
| Oscar | Pineda |
| Niambi | Edwards |
| Mixhael | Mente |
| Megan | Kanicsar |
| Lonnie | Copeland |
| Joseph Rocky | Saint Germin |
| Jesse | Hunter |
| Jaylen | Spann |
| Jamal | Abdullah |
| Irving | Maciaa |
| Fabio | Neves |
| Eric | Akesson |
| Donald | Taylor |
| Derek | Myers |
| David | Engdahl |
| Barkev | Daron |
| Aristidez | Turcios |
| Apryl | Mitchell |
| Amr | Elsewehy |
| Alisha | Kelly |
| Wilmar | Borges |
| Terry | Duren |

| | |
|---|---|
| Steven | Francis |
| Stephanie | Mcclain |
| Richard | Murphy |
| Raquel | Guimaraes |
| Pedro | Sanchez |
| Lashundria | Hayes |
| Kadija | Price |
| Jose | Rodriguez |
| Jason | Liu |
| Jason | Hemmings |
| Janice | Smith |
| Jacob | Levy |
| Guillain | Nguilu |
| Gregory | Jackman |
| Debra | Martin |
| Daniel | Olivas |
| Damien | Johnson |
| Clarence | Mcghee |
| Christian | Guevarra |
| Carlos | Dacosta |
| Aquiles | Burgos |
| Albert | Negrete |
| Stanley | Stephens |
| Sherry | Brown |
| Ruben | Ramirez |
| Robin | Canela |
| Robert | Fusco |
| Rianne | Anderson |
| Quatshuana | Dunbar |
| Moustafa | Obsiye |
| Monica | Flores |
| Miguel | Gutierrez |
| Laura | Coyne |
| Jorge | Bernal |
| Jaziah | Hickerson |
| Janice | Eason |
| Curtis | Williams |
| Courtni | Smith |
| Tobias | Bailey |
| Ronald | Myers |
| Robert | Mcglothern |
| Perry | Scranton |
| Nathan | Avila |

| | |
|---|---|
| Miguel | Torres |
| Maxwell | Opoku |
| Leonard | Villa |
| Leeroy | Mateo |
| Jude | Simon |
| Juan | Ramos |
| Juan | Medina |
| Joanne | Stornaiuolo |
| Gary | Lima |
| Franklin | Quintero |
| Elena | Barrett |
| Danyelle | Green |
| Anthony | Inocencio |
| Andrew | Ramos |
| Willy | Lopez |
| Paul | Sullivan |
| Kevon | Isom |
| Demetrius | Ontiveros |
| Daniel | Phoenix |
| Daniel | Carroll |
| Christine | Tollefsen |
| Chris | Zamora |
| Candace | Rice |
| Anweya | Adam |
| Zachary | Bouricius |
| Nkaja | Opara |
| Brandon | Griffith |
| Shana | Pierce |
| Pablo | Soto |
| Jonathan | Widemond |
| Greg | Huffman |
| Erik | Dondero |
| Daniel | Difusco |
| Artemio | Segura |
| Adam | Fayad |
| Martin | Rodriguez |
| Larry | Pratt |
| Hamdi | Ben Zarguine |
| Esli | Sierra |
| Deion | Augustus |
| Claudia | Sherron |
| Claude | Chenet |
| Chantha | Khiev |

| | |
|---|---|
| Aldo | Esparza |
| Akwasi | Peprah |
| Troy | Whitley |
| Silvestre | Espinoza |
| Rosie | Samarron |
| Micheal | Harbaugh |
| Melvin | Alvarez |
| Melinda | Bullock |
| Kaneesha | Pierce |
| Kambria | Charles |
| Jon | Fuller |
| Joao | Rodrigues |
| Jaime | Hernandez |
| Eddie | Ornelas |
| Christopher | Vallejo |
| Ashley | Brandow |
| Alexandra | Hebert |
| Abdessamed | Ikhlelf |
| Aaron | Sawatsky |
| Zemmoia | Bryant |
| William | Wadleigh |
| Warren Timothy | Cross I I |
| Teresa | Rodney |
| Stephanie | Curry |
| Roger | Tropet |
| Rocky | Su |
| Paul | Conway The 3rd |
| Myra | Bartholomew |
| Joe | Herrera |
| Jean | Eustache |
| Ernest | Lawrence |
| Balmori | Valle |
| Araceli | Morris |
| William | Foster |
| Turquoise | Johnson |
| Stephen | Simmions |
| Sara | Massengale |
| Roselind | Anyalebechi |
| Rashida | Burton |
| Randy | Warren |
| Quiana | Stallworth |
| Paul | Yagen |
| Nicole | Ekwueme |

| | |
|---|---|
| Momar | Diouf |
| Lashone | Fleming |
| Kefentse | Karim |
| Jude | Chang |
| Joshua | Sanchez |
| Joseph | Foster |
| Jeff | Manzanilla |
| Jason | Thorn |
| Israel | Garcia |
| Isagani | Lapena |
| Imanuel | Sianipar |
| Heather | Allen |
| Gerald | Clark |
| Frankie | Antoine |
| Erikah | Organista-Aguilar |
| Eric | Christensen |
| Dean | Celentano |
| Cleo | Griffin |
| Christine | Underwood |
| Celicour | Carter |
| Aspen | Yonge |
| Anjeanette | Thomas |
| Angel | Lopez |
| Adrain | Booker |
| Wilbert | Hood |
| Terry | Saigh |
| Susan | Tucker |
| Stephen | Thomas |
| Stephen | Geare |
| Shekhar | Chaudhary |
| Sandra | Ninan-Lopez |
| Roxana | Bolouri |
| Ronald | Turner |
| Ricardo | Patxot |
| Rebeca | Saint |
| Raven | Hicks |
| Rachquel | Hills |
| Publio | Jimenez |
| Mercedes | Crumby |
| Mario | Herrera |
| Marcus | Roberts |
| Lorena | Norman |
| Larry | Denton |

| | |
|---|---|
| Kimiya | Files |
| Khalid | Zitouni |
| Karen | Clark |
| Joseph | Kenney |
| Joseph | Cochon |
| Jonathan | Peck |
| John Wesley | Williams Jr |
| Gustavo | Marquez |
| Guadalupe | Cabiero |
| Greg | Tomascheski |
| George | Tam |
| Dina | Titsworth |
| Dennis | Coleck |
| Delma | Johnson |
| David | Tuttle |
| David | Ferguson |
| Darryl | Lynch |
| Darrick | Ellis |
| Corey | Cockerham |
| Cindy | Hernandez |
| Chris | De La Vega |
| Chris | Cooke |
| Yousif | Albadani |
| William | Williams |
| Vernita | Johnson |
| Umen | Taylor |
| Troy | Oyao |
| Stacy | Sobocan |
| Ramon | Garcia |
| Quesi | Beaton |
| Patricia | Infanti |
| Orlando | Ocasio |
| Olajuwon | Brown |
| Nathaniel | Carter |
| Michael | Gordon |
| Matthew | Martin |
| Marvin | Ruiz |
| Komyar | Moghadam |
| Kevin | Lara |
| John | Mosley |
| Jesus | Bandera Jr |
| Jasmine | Range |
| Hamidreza | Kaibollahi |

| | |
|---|---|
| Guilliano | Verna |
| Frederick L. | Watkins |
| Erickson | Chow |
| Edward | Ellis |
| David | Ireland |
| Crishon | Lee |
| Anthony | Wesley |
| Anthony | Snead |
| Andrew | Kanihan |
| Amy | Kei |
| Adrian | Ruiz |
| Tracy | Armstead |
| Thomas | Naranjo |
| Thomas | Devencenci |
| Stacey | Fowlkes |
| Shimel | Kelly |
| Rhonda | Jones |
| Ramon | Fontenot |
| Nelia | Fonsecia |
| Michelle | Ouellette |
| Mario | Lopez |
| Marcus | Vernardo |
| Luis | Berganza |
| Lori | Mcintyre |
| Klodjan | Fani |
| Kenneth | Vantyne |
| Jude | Raymond |
| Joseph | Macedo |
| Jose | Aldana |
| Jean - Rony | Royal |
| Jean | Bethea |
| Javier | Madrid |
| Jason | Sperling |
| Herber | Segura |
| Ethan | Hill |
| Dave | Turner Iv |
| Danny | Sevillano |
| Cihan | King |
| Chontelle | Compton |
| Anthony | Jordan |
| Anthony | Beavers |
| Anthony | Alduncin |
| Ann | Galadzhyan |

| | |
|---|---|
| Andre | King |
| Allan | Cunningham |
| Steve | Taylor |
| Stephen | Smith |
| Scott | Khourie |
| Remy | Estelien |
| Paul | Pirkey |
| Noureddine | Haloui |
| Monica | Johnson |
| Mike | Ahern |
| Jemal | Boyd |
| Hannah | Mecaskey |
| Franklin | Garces |
| Francis | Kibera |
| Fernando | Rosales |
| Chantale | Brown |
| Bernard | Solomon |
| Tommy | Lee |
| Solmaria | Negron |
| Bette | Greene |
| Benito | Ozuna |
| Warren | Bramwell |
| Jason | Einboden |
| William | Heermance |
| Richard | Nahinay |
| Mohammad | Ghafouriffar |
| Marlon | Caballero |
| Hany | Michaels |
| David | Gory |
| Brendon | Escalona |
| Amanda | Alvarez |
| Alawi | Albadani |
| Theatis | Massengale |
| Taliyah | Witt |
| Martin | Mcgrath |
| Jose I | Hernandez |
| David | Richards |
| Chuckie | Thompson Lane |
| Tony | Jordan |
| Sholonda | Woods |
| Sherrell | Tyler |
| Shannon | Lewis |
| Selim | Soltane |

| | |
|---|---|
| Selena | Peacock |
| Ruben | Tercero |
| Michael D | Avila |
| Leanna | Green |
| Justin | Broadfoot |
| Gary | Herring |
| Demetrius | De Loach |
| Demarco | Thomas |
| Brandon | Crawford |
| Ben | Flores |
| Ashley | Trusclair |
| Arthur | Turner |
| Anthony | Martinez |
| Alexander | Hooks |
| Alan | Escobar |
| Roy | Cunningham |
| Raul | Barahona Alvarez |
| Patrick | Keith |
| Nicole | Hall |
| Muzhgan | Muhtashimi |
| Leonard | Valdez |
| Keyan | Lowe |
| Jay | Pascua |
| Hirdesh | Singh |
| Guadalupe | Ledesma |
| Francelino | Depina |
| Evans | Jones |
| Duke | Nguyan |
| Dana | Robinson Roberts |
| Benjamin | Antoine |
| William | Grey |
| Toyia | Brooks |
| Robbie | Bartlett |
| Ralph | Robinson |
| Mutasha | Warren |
| Michael | Capozzi |
| Kristen | Vitello |
| Kevin | Smith |
| Kevin | Barcus-Prior |
| Keida | White |
| Jose | Lopez |
| John | Dixon |
| Jason | Luce |

| | |
|---|---|
| James | Van Scooter |
| Gregory | Williams |
| Gloria | Barber |
| Faizan | Shaikh |
| Edmond | Kakish |
| Dennine | Vaughn |
| Delilah | Wiltz |
| Dai | Au |
| Claudia | Williams |
| Christina | Ryan |
| Bruno | Hernandez |
| Brian | Brady |
| Antonio | Dillon |
| Andrew | Dinovitz |
| Alfred | Lee |
| Abdolreza | Alai |
| William | Morrison |
| William | Dabney |
| William | Blair |
| Warren | Thomas |
| Vanessa | Sanchez |
| Tony | Kavoosi |
| Tadele | Ayalew |
| Solomon | Siraw |
| Shera | Temple |
| Sandy | Suarez |
| Ryan | Covay |
| Robb | Griffith |
| Rick | Pauli |
| Olga | Rico |
| Mohamed | Khalil |
| Michelle | Deffner |
| Matthew | Bazile |
| Marcus | Brown |
| Manny | Arriola |
| Lavonn | Williams |
| Kenneth | Snow |
| Kenneth | Hungerford |
| Kelly | Fleenor |
| Keenan | Evans |
| Jonathan | Ikeno |
| John | Williams |
| Jermaine | Nelson |

| | |
|---|---|
| Jaime | Solis |
| Isaiah | Anderson |
| Frank | Tapia |
| Felicia | Cabiero |
| Dimetrios | Vandiegriff |
| David | Murillo |
| Daniel | Nerayo |
| Clarissa | Robertson |
| Chi | Tran |
| Charles | Ives |
| Brihana | Hanible |
| Biruk | Lakew |
| Billy | Martin |
| Ali | Parto |
| Alejandro | Sanchez |
| Al- Nisa | Johnson |
| Peter | Hauser |
| William | Stevenson |
| Tommy | Herrera |
| Theresa | Cinoccomin |
| Tahry | Ros |
| Shawn | Miller |
| Senarath | Dissanayake |
| Seamus | Brady |
| Robin | Mcclurkin |
| Raymond | Castro |
| Ravi | Udayakumar |
| Ramon | Royer |
| Quincya | Landingham |
| Patrick | Osakwe |
| Oscar | Morales |
| Michael | Costa |
| Mark | Lobre |
| Mandouh | Attia |
| Mahmoud | Elmashni |
| Lynn | Harness |
| Linda | Engquist |
| Jose | Rosado |
| John | Pinasco |
| John | Hernandez |
| Gene | Bytof |
| Fernando | Arreola |
| Ernesto | Plascencia |

| | |
|---|---|
| Efrain | Avalo |
| Edward | Navarro |
| Dustin | Way |
| Desmond | Rogers |
| Danny | Gordon |
| Cj | Perez |
| Benny | St Fort |
| Adam | Beckford |
| Willie | Harris |
| Vikrant | Thapa |
| Vanessa | Hawkins |
| Shawishi | Tyler |
| Rahematullah | Khan |
| Mohammad | Alam |
| Miguel | Hernandez |
| Leonard | Villafuerte |
| Joshua | Diaz |
| Joseph | Craft |
| Jorge | Caceres |
| Gary | Vaca |
| Gabriela | Williams |
| Franck | Lefevre |
| Felicia | Ames |
| Eric | Stiller |
| Eric | Francois |
| Eric | Campos |
| Doryen Sayon | Jackson |
| Donnald | Ramzy |
| Danae | Boyd |
| Carmelo | Bantique Sr |
| Ashawndaus | Woods |
| Anthony | Keung |
| Andres | Mellizo |
| Natalie | Laval |
| Kevin | Longstreet |
| Jordon | Gomes |
| Jerry | Bertrand |
| Hernan | Dominguez |
| Fabio | Diasdesuza |
| Christopher | Javier |
| Arturo | Estrada |
| Antwaun | Streater |
| Abdul | Jami |

| | |
|---|---|
| Harold | Mills |
| Frank R. | Rivera |
| Christian | Kelley |
| Nicole | Walker |
| Terrence | Cole |
| Tapasu | Ropati |
| Sydney | Fitz |
| Ricky | Avenell |
| Rayomand | Morena |
| Prince | Wilson |
| Jorge | Martinez |
| George | Grays |
| Felix | Ortega |
| Eliezer | Fernandez |
| Debra | Combs |
| Brian | Phillips |
| Bree | Norman |
| Michael | Phillips |
| Maribel | Estupinian |
| Majd | Ossi |
| Kyle | Jackson |
| Zeena | Enayetullah |
| Vinicio Omar | Martinez |
| Steven | Rebolledo |
| Srey | Teang |
| Roami | Dicks |
| Keith | Daniel |
| Glenn | Williams |
| George | Leanos |
| Gary | Anderson |
| Dezario | Quiruz |
| Ariel | Ramos |
| Anthony | Russo |
| Angela | Rivera |
| Yuanzhe | Wang |
| Yolanda | Karoui |
| Shenequa | Haynes |
| Shalisa | Loomis |
| Sam | Bans |
| Remondo | Isom |
| Ravin | Simpson |
| Randy | Connolly |
| Ramon | Pena |

| | |
|---|---|
| Psychisa | Hammond |
| Nicole | Rooke |
| Mychal | Pace |
| Michael | Allen |
| Manuel | Arteaga |
| Luz | Rodriguez |
| Kateryna | Kostyukova |
| Jesus | Robledo |
| Jared | Schwartz |
| James | Sundin |
| Jackqulyn | Harper |
| Hugo | Tejada |
| Harry | Beggs |
| Fnu | Ramin |
| Ernest | Ferrara |
| Erin | Heisser |
| Eric | Suniga |
| Darrell | Vaughn |
| Brian M | Wood |
| Amador | Garcia |
| William | Terrell |
| Thomas | Reza Jr |
| Theresa | Foster |
| Tami | Davis |
| Soraya | Maness |
| Samantha | Hill |
| Perkings | Arcene |
| Pamala | Jones |
| Mary | Watkins |
| Mapuna | Finau |
| Leslie | Speak |
| Lam | Choi |
| Kirt | Thomas |
| Herman | Richardson |
| Hector | Granados |
| Freddie | Padilla |
| Frances | Mancuso |
| Enrique | Monroy |
| Ehab | Kassab |
| Dennis | Hawil |
| Del | Enos |
| Daron | Crass |
| Daniel | De Forest |

| | |
|---|---|
| Christopher J | Robbins |
| Charles | Glackin |
| Benjamin | Baluyut |
| Anthony | Terry |
| Anthony | Gois |
| Alexander | Gay |
| Alec | Villasenor |
| Alberto | Chavez |
| Alan | Soriano |
| Alan | Colaso |
| Ty | Barrett |
| Sergey | Chernioglo |
| Robert | Moulton |
| Raul | Perez |
| Maxine | Griffith |
| Mark | Cotugno |
| Luke | Shaffer |
| Lewis | Foster |
| Lawrence | Vosovic |
| Lashonda | Dupree |
| Kevin | Cleveland |
| Kenneth | Fulbright |
| Kelley | Ramsey |
| Juan | Rodriguez |
| Joseph | Mcclendon |
| John | Bajek |
| Joel | Vojvoda |
| Jennifer | Avila |
| Jason | Kelly |
| Janay | Manning |
| James | Fennelly |
| Isabella | Graboski |
| Ian | Medcalf |
| Gilberto | Morais |
| Edward | Rocha |
| Douglas | Van Leuven |
| David | Manaoat |
| Carlos | Galvao |
| Aundre | Wilson |
| Andrew | Alexander |
| Alfred | Kelly |
| Abdulkadir | Abubakr |
| William | Pantoja |

| | |
|---|---|
| Tiffany | Marciello |
| Terry | Elbert |
| Steven | Fowlkes |
| Steve | Howell |
| Sherman | Brown |
| Saba | Sahouria |
| Ronald | Cambra |
| Robert | Bergman |
| Peter | Hasegawa |
| Peola | Bradley |
| Miguel | Vargas |
| Mark | Furlani |
| Marco Antonio | Bueno |
| Latasha | Walker |
| Kevin R | Booker |
| Kenneth | Sargeant |
| Jon | Miller |
| John | Cirone |
| Javier | Velez |
| Ilonka | Mora |
| Horacio Barrios | Alvarez |
| Hesam | Hadaegh |
| Gabriel | Alvarado |
| Fekade | Haile |
| Ernesto | Bernal |
| Edwin | Oyomire |
| Edward | Jaramillo |
| Eduardo | Schopp |
| Deshon | Mcmillan |
| David | Patterson |
| David | Manchester |
| Damon | Smith |
| Corinthians | Talaga |
| Christopher | Stewart |
| Cesar | Cervantes |
| Brian | Batista |
| Blanca | Sanchez |
| Antonio | Callahan |
| Alphonso | Wilson Jr. |
| Adam | Fears |
| Vikky | Dhanota |
| Timothy | Brooks |
| Tania | Grande Ronquillo |

| | |
|---|---|
| Steven | Borgida |
| Sean | Lampley |
| Ronald | Brooks |
| Richard | Newmark |
| Rheutelia | Cummings |
| Ramiro | Sanchez |
| Peter | Lanier |
| Michelle | Antonio |
| Michael | Hoffman |
| Louis | Darby |
| Kip | Baldwin |
| Kevin | Parra |
| Joseph | Lenon |
| John K | Bishop |
| Joann | Capella |
| Jessie | Brooks |
| Javier | Oliva |
| Iliana | Renteria |
| Gregorio | Munoz |
| Greg | Washington |
| Erica | Hernandez |
| Edward | Tache |
| Charlie | Crouse |
| Benjamin | Theis |
| Anthony | Crowell |
| Angela | Baluyut |
| Andrew | Knox |
| Ana | Tovar |
| Shiquan | Lin |
| Rosa | Colon |
| Richard | Woodrum |
| Philip | Cali |
| Luis | Nunez |
| Luis | Heredia |
| Julie | Sheaffer |
| Fredy | Juarez |
| Eddie | Odney |
| Christopher | Eggelston |
| Washington | Moura |
| Tamer | Alqasir |
| Samnith | Sok |
| Paulo | Teixeira |
| Luis | Espinoza |

| | |
|---|---|
| Hermin | Morpeau |
| Gabriel | Trevino |
| Elizabeth | Garcia |
| Steve | Phillips |
| Patricia | Agurs |
| Kenneth | Gerard |
| Joseph | Shy |
| Kris | Morrow |
| Keith | Childs |
| Juvenal | Lopez |
| Jonathan | Cirin |
| James | Marshall |
| Felix | De Armas - Zayas Jr. |
| Dewayne | Manning |
| David | Tedesco |
| Anthony | Flores Rodriguez |
| Andy | Krupinski |
| Trayvon | Tippie |
| Sarah | Scollay |
| Roy | Shelby |
| Ricardo | Sierra |
| Norman | Ellison |
| Jose | Tapia |
| Dorcas | Wortz |
| Chaunika | Harris |
| Andrew | Mendoza |
| Yazan | Hassan |
| Tyrone | Robinson |
| Tyanna | Choyce |
| Stacy | Ardoin |
| Shaun | Duncan |
| Rotteinia | Freeman |
| Robert | Swordes |
| Robert | Collier |
| Marques | Rounds |
| Mario | Bamberger |
| Krystal | Ruiz |
| Kim | Davenport |
| Johnson | Tunis |
| Janelle | Davis |
| Isaac | Brown |
| Fitsum | Kebede |
| David | Rojas |

| | |
|---|---|
| Casey | Bradley |
| Camelia | Ward |
| Alejandro | Sandoval |
| Tim | Marrufo |
| Teurai | Nugent |
| Tamala | Drake- Smith |
| Rosario | Romero |
| Roman | George |
| Raymond | Myers Kieran |
| Raul | Sosa |
| Randa | Shahin |
| Prit | Walia |
| Percy | Hughes |
| Paul | Desantis |
| Mechelle | Harston |
| Koui | Saeteurn |
| Juan Jesus | Carrillo |
| John | Laford |
| Jennifer | Medinas |
| Guadalupe | Monroy |
| Felix | Chalas |
| Elisha | Smalley |
| Dulce | Lopez |
| Derek | Hunter |
| Delois | Taylor |
| Cameron | Deeds |
| Blake | Dixon |
| Bernard | Williams |
| Arthur James | Coleman |
| Anthony | Hill |
| Alejandro | Rios |
| Agusto | Martins |
| Zechariah | Guarniere |
| Yvonne | Weaver |
| William | Jordan |
| Va | Lor |
| Tyler | Durden |
| Stephanie | Maynard |
| Sidney | Mosby |
| Shane | Brady |
| Scott | Peters |
| Raymond | Cota |
| Quang | Tat |

| | |
|---|---|
| Noelle | Knotts |
| Myeisha | Bass |
| Monica | Caldwell |
| Kelly | Shaw |
| Karina | Callahand |
| Jules | Lange |
| Juan | Leiva |
| Jose | Moreira |
| Jamonte | Perry |
| James | Sabella |
| Gilbert | Perez |
| Geary | Davenport |
| Edna Dunham-Mcnair | Anthony Mcnair |
| Domingo | Martinez |
| Deane | Haught |
| Cassandra | Dos Santos |
| Asa | Smith |
| Andre | Bledsaw |
| Amanda | Alexander |
| Alfonso | Lara - Ochoa |
| Wilfredo | Munoz |
| Wayne | Wilken |
| Teresa | Evans |
| Stephen | Gaskill |
| Stella | Nwogbo |
| Sir | Arnette |
| Sady | Lozada |
| Ryan | Morgan |
| Rashaad | Robinson |
| Omar | Maldonado |
| Nicholas | Crescitelli |
| Myra | Medina |
| Miguel | Fuentes |
| Michael | Dakan |
| Lakiya | Fitzpatrick |
| Julio | Munoz |
| Jude | Maignan |
| Joseph | Amazan |
| Jose | Tejada |
| Jose | Sanchez |
| Johnny | Borrayo |
| John | Burks |
| Joanna | Brown |

| | |
|---|---|
| Jernard | Wilson |
| Jelani | Jones |
| Jeffrey | Goldmann |
| Jayson | Flory |
| Esther | Walker |
| Elizabeth | Leon |
| Edward | Robertson |
| Earnest H. | Jackson |
| Claudia | Jolon Chacon |
| Christopher | Acevedo |
| Chimere | Bowden |
| Cherish | Lindesay |
| Charles | Proctor |
| Carla | Castaneda |
| Ariel | Rodriguez |
| Antonio | Belvine |
| Alberto | Trought |
| Abdul | Rahmani |
| William | Hughes |
| Troy | Nelson |
| Timothy | Torres |
| Ramon | Lagman |
| Michael | Sanchez |
| Matthew | Arensberg |
| Luis | Quinones |
| Lakesha | Ransom |
| Frances | Wilson |
| Enrique | Rodriguez |
| Chris | Kennedy |
| Brandon | Garcia |
| Zachary | Stone |
| Zachary | Langlotz |
| Wilson | Kokroko |
| Willie | Reaves |
| William | Morse |
| William | Len |
| William | Gray |
| Widmy | Richard |
| Victoria | Sanders |
| Victoria | Granger |
| Victor | Rodriguez |
| Victor | Gomez |
| Victor | Funez |

| | |
|---|---|
| Victor | Diaz Silva |
| Victor | Alvarado |
| Vaughn | Williams |
| Vanessa | Williams |
| Vanessa | Morales |
| Vanessa | Giminez |
| Valerie | Soto |
| Ulises | Valle |
| Ubaldo | Diaz |
| Tywaun | Gilbert |
| Tyson | Pelanconi |
| Tyrone | Dickerson Sr |
| Tyrone | Dickerson Jr. |
| Troy | Roberts |
| Trevor | Pickens |
| Toni | Draper |
| Tim | Bergman |
| Tigran | Tadevosyan |
| Tiffany | Lemas |
| Tiffany | Greenland |
| Tiffany | Cowan |
| Thomas | Swayne Jr |
| Thomas | Leon |
| Thomas | Borning |
| Theresa | Carter |
| Thanh | Ramp |
| Tara | Mendez |
| Tammy | Blackwell |
| Tammi | Smith |
| Tamika | Bispham |
| Ta-Leha | Holmes |
| Suzanne | Klaus |
| Suraphel | Johannes |
| Sumit | Barua |
| Steven | Molina |
| Steven | Jefferson |
| Steven | Baty |
| Steve | Schiro |
| Spevie | Murrieta |
| Sonia | Turrieta |
| Shukuru | Shields |
| Shirley | Hodge |
| Sherman | Brown |

| | |
|---|---|
| Sheldon | Simmons |
| Shawn | Kenney |
| Shawn | Hughes |
| Sharon | Mcgowan |
| Shanna | Pringle-Ahart |
| Shakila | Brown |
| Shah | Shakoor |
| Shabnam | Sharma |
| Scott | Souza |
| Scott | Mitchell |
| Sarah | Purdie |
| Samuel | Ibikunle |
| Samuel | Fret |
| Sameer | Sharma |
| Sam | Early |
| Salina | Smith |
| Sali | Tuatagaloa |
| Saheed | Adekunle |
| Ryan | Tapia |
| Rufino | Mabborang I I |
| Ruben | Fernandez |
| Roy | Scott |
| Roxana | Figueroa |
| Rowell | Tinio |
| Rosie | Ramirez |
| Rosemary | Bohman |
| Rosella | Baca |
| Ronnie | Wilson |
| Ronald | Freeman |
| Rohullah | Mayar |
| Rodney | Jackson |
| Rochelle | Larry |
| Robirt | Lajeen |
| Roberto | Macias |
| Robert | Oino |
| Robert | Nadeau |
| Robert | Edward |
| Robert | Donald |
| Robbie | Shelton |
| Ricky | Wyrick |
| Richard | Trainito |
| Richard | Ponce |
| Richard | Lares |

| | |
|---|---|
| Ricardo | Orozco |
| Ricardo | Guerrero |
| Reynaldo | Martinez |
| Renita | Yates |
| Regina | Haugabook |
| Raul | Torralba |
| Randall | Green |
| Ramesh | Chandra |
| Rafael | Gutierrez |
| Rachid | Baraoui |
| Queen | Key |
| Qais | Amiri |
| Pierre Alain | Jean Gilles |
| Osvaldo | Coria |
| Nannette | Hawthorne |
| Miguel | Perez |
| May | Lee |
| Marissa | Green |
| Mario | Davis |
| Marc | Syllien |
| Luis | Perez Olivares |
| Lucia | Sanchez |
| Louis | Barnett |
| Kenyatte | Morgan |
| Kelly | Benton |
| Jos | Monge |
| Gilbert | Valdez |
| Ethel | Shamburger |
| Edgar | Granados |
| David | Tovar |
| Cristina | Vien |
| Ariyan | Miller |
| Phillip | Penn |
| Philip | Askew |
| Pete | Hovater |
| Pernell | Rash Jr |
| Pedro | Quintanilla |
| Pedro | Moreira |
| Paul | Mathis |
| Patrick | Moten |
| Patrick | Donacien |
| Patrick | Cooper |
| Patrice | Lapierre |

| | |
|---|---|
| Otonye | Amatoru |
| Oton | Garcia |
| Oscar | Rosales |
| Odis | Chenault |
| Norman | Gaspard |
| Nikita | Burhoe |
| Nicole | Mendoza |
| Nicole | Creswell |
| Nicholas | Martin |
| Nemia | Masina |
| Nelcy | Yeargain |
| Nassar | Ghanam |
| Nariman | Amiri |
| Mujahid | Abdul- Rashid |
| Moses | Okonoboh |
| Mona | Johnson |
| Mohammad | Zadran |
| Mohammad | Nadimi |
| Mohamed | Algahim |
| Mitchell | Neal |
| Miguel | De Carvalho |
| Michelle | Fisher |
| Michelle | Beauregard |
| Micheal | Washington Jr |
| Michaesha | Emerson Anderson |
| Michael | Moore |
| Michael | Jeffreys |
| Michael | Grace |
| Michael | Adams |
| Melissa | Hayes |
| Melanie | Turner |
| Mauro | Barbosa |
| Matthew | Niles |
| Matthew | Marrano |
| Marvin | Chavis |
| Martin | Demond |
| Mark | Degeorge |
| Marco | Williams |
| Manuel | Mayes |
| Manuel | Davis |
| Manuel | Chavez |
| Malcolm | Morrison |
| M | Mqoeem |

| | |
|---|---|
| Lynn | Rix |
| Luis | Bautista |
| Louis | Caplan |
| Louis | Barkho |
| Louie | Ortiz |
| Lorden | De Jesus |
| Lisa | Sambrano |
| Lisa | Epsimos |
| Linda | Washington |
| Leslie | Wadhams |
| Leoneide | Goncalves |
| Leola | Parks |
| Leah | Fairley |
| Laura | Franklin |
| Latrice | Casey |
| Latresha | Tanner |
| Laron | Bell |
| Kyle | Holloway |
| Kyle | Dugan |
| Kulisi | Unga |
| Kristine | Colton |
| Kristin | Irving |
| Kristi | Espinoza |
| Klarissa | Romero |
| Kimberly | Wyatt |
| Kimberly | Jefferson |
| Kiara | Shelby |
| Kiara | Buckley |
| Kevin | Rowel |
| Kevin | Chambers |
| Kenya | Adams |
| Kenny | An |
| Kenneth D. | Patin |
| Kenneth | King |
| Kellie | Flippin |
| Kathleena | Vannarath |
| Karen | Alvarez Gomez |
| Kandyce | Johnson |
| Junior | Laguerre |
| Julian | Diaz |
| Juan | Najera |
| Joshua | Francis |
| Joshua | Adelaja |

| | |
|---|---|
| Joseph P | Durning |
| Joseph | Ball |
| Jose | Villafana |
| Jose | Delgado |
| Jorge | Ramirez Rosales |
| Jon | Constantino |
| Johnathan | Sanchez |
| John | Vecchione |
| John | Pennington |
| John | Paulus |
| John | Mulbrew |
| John | Kent |
| John | Hines |
| John | Fitch |
| John | Duckworth |
| John | Carmazzi |
| Jessica | York |
| Jesse | Davis |
| Jerry | Cipoletta |
| Jennifer | Kupskey |
| Jeni | Haldeman |
| Jean Ricardo | Sillery |
| Jean | Sampeur |
| Jean | Innocent |
| Jaysfer | Duarte |
| Jason | Volcimus |
| Jason | Morrissette |
| James | Sautter |
| James | Orelus |
| James | Mcclinton |
| James | Felix |
| Jackson | Lucas |
| Jackson | Fong |
| Jack | Rivera |
| Isaac | Beauge |
| Irvinderdev | Dhanda |
| Ineida | Depina |
| Iliana | Lemus |
| Hodan | Ismail |
| Helen | Adedeji |
| Harry | Madera |
| Glen | Johnson |
| Frank | Taddeo |

| | |
|---|---|
| Felipe | Jimenez |
| Eric | Alpert |
| Donye | Beckett |
| David | Curelop |
| Cassius | Shearer |
| Bryan | Mannila |
| Brandon | Adams |
| Bobby | Williams |
| Beethoven | Micu |
| Angel | Cotto |
| Amar | Harris |
| Alex | Asidu |
| Dennis | Vautour |
| Darryl | Cromartie |
| Cindy | Velazquez |
| Christopher | Howard |
| Alfred | Potter |
| Francisco | Garcia |
| Carlos | Lopez |
| Antonio | Campbell |
| Gary | Collins |
| David | Nelson |
| Adam | Rocha |
| Dereyk | Dcosta |
| Brien | Laster |
| Eric | Chilicki |
| Desiree | Garnica |
| Christopher | Gildea |
| Brittney | Vazquez |
| Angel | Silva |
| Alfred | Marquez |
| Adriane | Miles |
| Fawzi | Alfrihat |
| Farzin | Fahimi |
| Anthony | Waters |
| Fred | Mata |
| Eugene | Brown |
| Elizabeth | Villareal |
| Djherry | Jean-Louis |
| David | Shigemoto |
| David | Jones |
| Christopher | Verret |
| Caroline | Martinez |

| Brian | Peluffo |
| Ashli | Southard |
| Arutyun | Martirosyan |
| Arabella | Imbriale |
| Andrew | Stramel |
| Alfredo | Mendez |
| Guillermo | Duran |
| Firudin | Gojazade |
| Elizabeth | Boucher |
| Doug | Yeargain |
| David | Herndon |
| Dana | Miller |
| Adela | Ryan |
| Freddie | Miles |
| Floyd | Adams |
| Evan | Fisher |
| Estifanoes | Mhur |
| Dyana | Mendonca |
| Dominique | Warren |
| Derrick | Ingram |
| Damon | Johnson |
| Damien | Shultz |
| Christian | Nettles |
| Chimeze | Ufomba |
| Andres | Perez |
| Alex | Chuzhoy |
| Guillermo | Guerrero |
| Glenn | Gagne |
| Fabricio | Souza |
| Edward | Blackmon |
| Donald | Minor |
| Deandre | Hendrix |
| Brian | Hirsh |
| Besnik | Preniqi |
| Adam | Shallies |
| Harold | O' Garro Jr. |
| Gina | Varvelli |
| George | Atondo |
| Elvys | Blanco |
| Edward | Basile |
| Edna | Hale |
| Daniel | Ustayev |
| Arun | Kumar |

| | |
|---|---|
| Andrew | Rotondi |
| Jean | Caze |
| James | Clark |
| Emanuel | Correia |
| Darryl | Richards |
| Christopher | Robertson |
| Eduardo | Milagre |
| Albert | Okundaye |
| Henry | Younesian |
| Ari | Cowan |
| Anna | Gomez |
| Juan | Servellon |
| Ervin | Dixon |
| Elsy | Contreras |
| Diana | Ferguson |
| Christopher | Booker |
| Jules | Starr |
| Joseph | Oestreich |
| Hitesh | Ram |
| Dearie | Lee |
| David | Gauci |
| Alberto | Pimentel Cruz |
| Grace Adriana | Tellez |
| Frank | Breaker |
| Earl | Johnson |
| Darius | Battle |
| Danae | Richardson |
| Christopher | Mcmahon |
| Bruce | Cononico |
| Beverly | Johnson |
| Baldev | Singh |
| Arif | Shaikh |
| Ariel | Espinal |
| Kara | Allen |
| Junior | Lopez |
| John | Steen |
| Hussain | Afkhami |
| Gregory | Francois |
| Emmanuel | Lopes |
| Dorothy | Seaberg |
| Christopher | Bailey |
| Anton | Lyons |
| Alexa | Theriault |

| | |
|---|---|
| Jonathan | Stulzer |
| John | Chand |
| Fayaz | Azizi |
| Farhad | Amiri |
| Darlyn | White |
| Christopher | Moorhead |
| Brian | Swagger |
| Alfredo | Geronimo |
| James | Mantalvanos |
| Damaris | Oliveras |
| Anthony | Clark |
| Ambraya | Grisby |
| Juan | Ramos |
| David | Williams |
| Darius | Gardner |
| Brian | Chavez |
| Jose | Aguirre |
| Eric | Swartz |
| Abdullahi | Weyrah |
| Gilbert | Bustamante |
| Helen | Parker-Tator |
| Donte | Brown |
| Charles | Duke |
| Bruce | Arana |
| Anthony | Rachal |
| Aaron | Largent |
| Carlos | Cortez |
| Jahmeela | Zeigler |
| Ginger | Smith |
| Francisco | Lizardo |
| Donara | Aslanian |
| Dejuan | North |
| Danny | Paz |
| Chris | Greco |
| Cassandra | Rogers |
| Carlos | Quintana |
| Carlos | Luna |
| Bibek | Bhattarai |
| John | Kinney |
| Jeffrey | Koutz |
| Inilda | Monteiro |
| Gusner | Anezil |
| David | Daniels |

| | |
|---|---|
| Cheyenne | Williams |
| Anthony | Miles |
| Angela | Gagon |
| Tristin | Murry |
| Ronald | Noel |
| Robert | Woolley |
| Orlando | Weller |
| Neltor | Lobo |
| Nathan | Cadrin |
| Gayle L | Smith |
| David | Sealy |
| Daniel | Mitchell |
| Cameron | Gordon |
| Ben | Bittner |
| Andrew | Williams |
| Andrew | Kim |
| Aaron | St. Charles |
| Zohna | Everett |
| Ronrico | Mcgehee |
| Robert | Provost |
| Raj | Kumpakha |
| Peter | Rooney |
| Paul | Blanton |
| Nicolas | Boucher |
| Medelyn | Gondim |
| Matthew | Munoz |
| Mario | Gudino |
| Linda | Britton |
| Kelvin | Jefferson |
| Jay | Smith |
| Hafizullah | Habibullah |
| Gurjot | Pawar |
| Gregory | Smith |
| Ezra | Turner |
| Enrique | Candelario |
| Donovan | Henry |
| Dennis | Eigbokhan |
| Brian | Tata |
| Bizhan | Moradi |
| Beninno | Lazaro |
| Arlington | Jones Jr. |
| Antony | Jones |
| Aneudy | Rodriguez |

| | |
|---|---|
| Alfredo | Pulido |
| Ahmad | Johnson |
| Richard | Anderson |
| Onjanette | Johnson |
| Matthew | Lieb |
| Jermain | Simpson |
| Jason | Hubbert |
| Ivory | Miller |
| Donnell | Murray |
| Bobby | Fosha |
| Anthony | Riley |
| Adedayo | Kolade |
| Yvan | Bobadilla |
| Russell | Bogrett |
| Rhonda | Cole |
| Michael | Kigozi |
| Michael | Hehir |
| Lisa | Montgomery |
| Joshua | Gitta |
| Johnny | Montez |
| Iris | Mitchell |
| Gregory | Xavier |
| Carlos | Abreu |
| Pierre | Arnoux |
| Lilit | Amiryan |
| Kelly | Cadwallader |
| Johann | Zamora |
| Anthony | Rivera |
| Violet | Dawson |
| Rodolfo | Espinoza |
| Robert | Renteria |
| Raj | Pal |
| Patrick | Sarpong |
| Nathaniel | Watkins |
| Marcia | Motavelazco |
| Mahdi | Hentati |
| Ken | Redman |
| Karl | Emrich |
| Jose | Madrigal Cruz |
| Eugennia | Long |
| Deshanna | Carminer |
| Anthony | Yarber |
| Anthony | Davis |

| | |
|---|---|
| Amber | Boone |
| Zachariah | Archuleta |
| Sevokel | Clinton |
| Senovia | Smith |
| Lydia | Scalia |
| Luis | Villa |
| Larry | Young |
| Joao | Montero |
| Francisco | Pacheco |
| Fausto | Aguirre Jr. |
| Eric | Barfield |
| Edson Centeio | Depina |
| Daniel | Benefield |
| Charles | Smith |
| Candy | Jimenez |
| Brandyn | Shivers |
| Betty | Qualls |
| Angela | Gause-Brewster |
| Andrew | Clerk |
| Alex | Hernandez |
| Tommy | Gage |
| Shamika | Faison |
| Revis | Stanton |
| Rachelle | Balling |
| Margaret | Martinez |
| Malana | Faulk |
| Lazaro | Rodas |
| Julio | Villa Cabrera |
| Jose Gustavo | Virgen Vasquez |
| Jessica | Cabrera |
| Harri | Sharma |
| Daniel | Barry |
| Chanel | Lewis |
| Carol | Stewart |
| Zuberi | Azikiwe |
| Walter | Davis |
| Tywana | Harris |
| Tiana | Keene |
| Ta-Tanisha | Davis |
| Shiri | Rupan |
| Shawn | Protsko |
| Shauntel | Burton |
| Sergio | Vazquez |

| | |
|---|---|
| Robert | Loera |
| Nick | Kantar Jr |
| Michelle | Rosborough |
| Maynard | Wade |
| Marcel | Stroman |
| Jason | Northrup |
| Garick | Brown |
| Edward | Dagostino |
| Douglas | Reiton |
| Derrick | Shaw |
| Derek | Mitchell |
| Denise | Young |
| Charlene | Granderson |
| Cameron | Padilla |
| Anyumel | Emuge |
| Akim T. | Henderson |
| Uriah | Deckard |
| Thomas | White |
| Thomas | Raffaelli |
| Sawtantar | Paul |
| Richard | Parma |
| Richard | Otoole |
| Monrovia | Poe |
| Lisa | Ragle |
| Kim | Farrar |
| Keven | Walker |
| Henry | Jones |
| Frantz | Nazaire |
| Francis | Martinez |
| Fequiere | Cajoux |
| Eilin | Telya |
| Dominique | Chestnut |
| David | Escobar |
| Darrell | Kilgore |
| Christopher | Watkins |
| Chris | Stampolis |
| Angelya | Pomar |
| Zhe | Su |
| Yolanda | Cisneros Cruz |
| Wilkin | Garcia |
| Wilfred | Watts |
| Wendy April | Hughes |
| Wander | Baez |

| | |
|---|---|
| Vladimir | Delorbe |
| Victor | Nadtochaev |
| Tom | Moges |
| Terrell | Kincade |
| Stephanie | Chapman |
| Soeun | Oun-Pich |
| Shelby | Barrientes |
| Shashi | Vasan |
| Shariyf | Mulrain |
| Sergio | Guarracino |
| Sandra | Jean-Baptiste |
| Romeo | Gelin |
| Rokita | Sharpe |
| Rockmon | Pitts |
| Robin | Martin |
| Richard | Dinkins Jr |
| Phuc | Le |
| Patrick | Conroy |
| Oscar | Martinez |
| Lamond | King Sr. |
| Kimball | Hooker |
| Gary | Simas |
| Richard | Cortes |
| Ricardo | Quijano |
| Ravandeep | Jhutty |
| Rafael | Perez |
| Pedro | Santiago |
| Patricia | Hollingsworth |
| Oraine | Christie |
| Nicolas | Fanandakis |
| Nicholas | Leclair |
| Michael | Torrez |
| Michael | Jackson |
| Mark | Gutierrez |
| Mario | Godoy |
| Manuel | Angel |
| Mackendy | Bastia |
| Leon | Dun |
| Laura | Favento |
| Kris | Garcia |
| Kelly | Lockett |
| Kelley | Sardina |
| Julie | Hughes |

| | |
|---|---|
| Juan | Robles |
| John | Walker |
| John | Bang |
| Jeremiah | Bratton |
| Jenny | Lazo |
| Jennifer | Douglass |
| Jacqueline | Bowes |
| Irma Christina | Hanson |
| Hazel | Servito |
| Greg | Ortega |
| George | Obichie |
| Garfield | Flowers |
| Fredly | Cajuste |
| Felipe | Meza |
| Eva | Alvizar Garay |
| Enrico | Ramos |
| Elvys | Paula |
| Elna | Ramirez |
| Darryl | Smaw |
| Darryl | Manning |
| Daniel | Patel |
| Dan | Reich |
| Clarence | Williams |
| Christopher | Davis |
| Cheterra | Young |
| Charles | Boyd |
| Carlos | Thompson |
| Brenda | Zubia - Navarro |
| Arthur | Mendoza |
| Amado | Espino |
| Allend | Bryson |
| Aisha | Stribling |
| Timothy | Hansen |
| Richard | Mckenna |
| Pedro | Gomez Soto |
| Patrick | Edmunds |
| Marcio | De Souza |
| Jose | Enriquez |
| Jean Fanel | Enoise |
| Evans | Chiyombwe |
| Cef | Cayetano |
| Anthony | Ferranti |
| Anil | Dendi |

| | |
|---|---|
| Andrea | Mcgregor Reese |
| Kaela | Fitzer |
| Tahir | Hussain |
| Sm | Rahman |
| Ronald | Nebreda |
| Romeo | Javier |
| Owhoedena | Omadhebor |
| Diogenes | Luz |
| Carla | Abeyta |
| Amin | Serreyah |
| Alan | Walsh |
| Abu | Khan |
| Tony | Johnson |
| Laticia | Perkins |
| Judd | Wood |
| Jonathan | Reamer |
| Hammad | Khan |
| Dale | Baldisseri |
| Christopher | Cain |
| Andrew | Mendez |
| Zoran | Kovacevic |
| Wendell | James |
| Teva Nick | Singh |
| Terrell | Campbell |
| Sinjin | Baust |
| Rayna | Mcgregor |
| Nhung | Tran |
| Martin | Kan |
| Mark | Leighton |
| Luis | Calderon |
| Kurt | Williams |
| Jose | Alvarez |
| Jeannie | Damico |
| Herman | Martinez |
| Gabriel | Cambron |
| Christopher | Peterson |
| Brandon | Drayton |
| Sylvia H. | Bernal |
| Rogena | Pryor |
| Rodney | Bryant |
| Mohamed | Razik |
| Miguel | Tirado |
| Matthew | Sweeney |

| | |
|---|---|
| Kevin | Paraz |
| Kenneth | Gurriere |
| Joseph | Woodcock |
| Jose | Rodriguez |
| Ibrahima | Diallo |
| Hans | Joachim |
| Filomeno | Solarez |
| Ernest | Hadnot |
| Dona Marie | Vander-Heyden |
| Darlene | Lockhart |
| Darien | Spruill |
| Daniel | Rocha |
| Timothy | Collazo |
| Thalia | Torres |
| Terrell | Zenon |
| Rojelio | Castaneda |
| Michael | Grey |
| Mack | Smith |
| Konstantinos | Korinis |
| Jose | Fuentes |
| Jimmy | Marshall |
| Jemuel | De La Cruz Jr. |
| Cresto | Velasco |
| Chris | Tover |
| Abraham | Cantineri |
| Yogesh | Penupolu |
| William | Griffith |
| Veronica | Esquenazi |
| Vanessa | Jordan |
| Thomas | Ogle |
| Thomas | Fletcher |
| Sutoria | Stewart |
| Sesilia | Ramirez |
| Rushdan | Mujahiddeen |
| Rosalien | Joseph |
| Rodrigo | Melendrez |
| Robert | Meza |
| Ricky | Espinoza |
| Rhonda | Bynum |
| Ravon | Robinson |
| Raoni | Marcelino |
| Rafino | Thomas |
| Noel | Largaespada |

| | |
|---|---|
| Miriam | Rodriguez |
| Michael | Hart |
| Marguerite | Forbes |
| Manuel | Garcia |
| Lucinda | Denton |
| London | Worthy |
| Leaynne | Ruiz |
| Latanya | Wood |
| Larry | Rowe |
| Kofi | Adams |
| Kimbalyn | Michael |
| Kevin | Aguinaldo |
| Kendrick | Huey |
| Justine | Panopoulas |
| Jose | Baca- Gonzalez |
| John | Cowell |
| Jerry | Ducheine |
| Elizabeth | Sagrero |
| Elijah | Muhammad |
| Donald | Spears |
| Dmytryk | Paulk |
| Claudia Rosa | Aristides Garca |
| Chris | Porter |
| Carlos | Thomas |
| Carlos | Portillo |
| Barry T. | Thornton |
| Antonio | Manso |
| Andres | Polanco |
| Amos | Pilson |
| Allan | Reed |
| Aikins | Appiah |
| Joseph | Lazos |
| Jonathan | Edge |
| Jesus | Clark |
| Jeshurun | Joseph |
| Gina | Evans- Ramirez |
| Ezequiel | Dasilva |
| Eric | Torrance |
| Edgar | Dominguez |
| Donald | Getaw |
| David | Martin |
| Cyrano | Tubbs |
| Brittney | Young |

| | |
|---|---|
| Andy | Clayton |
| Andrew David | Perez |
| Alfred | Williams |
| Stephanie | Jefferson |
| Sei | Goaneh |
| Sean | Johnson |
| Scarlett | Ortiz |
| Ryan | Brookter |
| Rashad | Mccoy |
| Ramon | Ordonez |
| Patrice | Bridewell |
| Neil | Decoteau |
| Michael | Sagan |
| Mathew | Collier |
| Luis | Rodas |
| Leonor | Duran |
| Leonete | Pires |
| Larry | Carter |
| Kyrol | Mark |
| Julio | Martinez |
| Joel | Astorga |
| Jason | Keele |
| Jamal | Erakat |
| Frank Matthew | Dias |
| Elizabeth | Sanchez |
| Connie | Jamison |
| Chris | Rinek |
| Camille | Brewer |
| Brandon | Crivello |
| Arturo | Sanchez |
| Anthony | Drapeau |
| Alejandro | Diaz |
| Albert | Herrera |
| Abdelkader | Bouledras |
| Xavier | Gillette |
| Russell | Padilla |
| Nikita | Ricci |
| Michael | Maher |
| Mary | Lizarraga |
| Magda | Duverne |
| Kyle | Ellison |
| Kenyatta | Kay |
| Greg | Ingram |

| | |
|---|---|
| Glenn | Howard |
| Fritz | Lefort |
| Florentino | Javier |
| Enrique | Vaca Sanchez |
| Darrell | Chatmon |
| Crysanthamise | Mcelwee |
| Albert | Ramirez |
| William | Afaisen |
| Shabbir | Khan |
| Orlandis | Taylor |
| Montey | Hill |
| Jonathan | Obasohan |
| Devin | Morris |
| Bunheng | Buth |
| Angelia | Staten |
| Zarwu | Johnson |
| Victor | Thomas |
| Sheila | Luckie |
| Nael | Mohammad |
| Munachiso | Ukachukwu |
| Khari | Lobin |
| Josh | Walker |
| Gregory | Moss |
| Elvin | Holland |
| Zachary | Kindelberger |
| William | Velasco |
| Troyreac | Henry |
| Steven | Scott |
| Roland | Durosca |
| Mark | Swagerty |
| Marisela | Viveros |
| Juan | Cruz |
| Imran | Chawla |
| Drucker | Pierre |
| Christopher | Williams |
| Chrishawn | Lawrence |
| Shanice | Billington |
| Rosa | Moreno |
| Melba | Garcia |
| Marjorie | Preble |
| Laura | Martinez |
| Josh | Jackson |
| Jared | Stephen |

| | |
|---|---|
| Gene | Church |
| Eulalia | Cuica |
| Erika | Ferdinand |
| David | Hoobler |
| Darrell | Carter |
| Antonia | Stratton |
| Agustin | Velasto Jr |
| Victor | Laos |
| Valerie | Jackson |
| Savanna | Gibson |
| Parker | Downey |
| Nina | Caldwell |
| Nichole | Dominguez |
| Moin | Vadeghani |
| Mel | Bandle |
| Mariana | Rybczynski |
| Linnea | Raymes |
| Laquoya | Cobia |
| Jose | Hernandez |
| Jose | Buenrostro |
| Jesus | Lopez |
| Florence | Soden |
| Dwight | Maxwell |
| David | Kyemba |
| Cherelle | Posley |
| Burnett | Adams |
| Brandon | Fukushima |
| Bianca | Williams |
| Anthony | Bayquen |
| Alex | Garcia |
| William | Rowe |
| Tarence | Wise |
| Stephen | Cianci |
| Robert | Mcgruder |
| Philip | Cresswell |
| Michelle | Harvey |
| Macarthur | Cutright |
| Kineasha | Warren |
| James | Jackson |
| James | Allen |
| Howard | Handler |
| Holly | Wernli |
| Gus | Lejano |

| | |
|---|---|
| Fernando | Rocha |
| Chazz | Vickers |
| Carlos | Gonzales |
| Apollo | Delove |
| Anthony | Johnson |
| Anita | Stewart |
| Alexa | Harris |
| William | Reinhard |
| Timmothy | Latson |
| Steve | Spirito |
| Sherry | Esteban |
| Senkubuge | Kiwanuka |
| Richard | Ghiozzi |
| Phillip | Downey |
| Peter | Hassey |
| Omar | Medarno |
| Nkechiye | Ogosi |
| Mohammed | Shareek |
| Michael | Madrid |
| Jesse | Tate |
| Jaime | Pinon |
| German | Martinez |
| Charles | Horton |
| Boulos | Jaber |
| Bill | Sagum |
| William | Dos Santos Ferreirea |
| Walter | Rhodes |
| Va Linda | Barber |
| Tim | Hanlon |
| Teri | Greenidge |
| Sidney | Minor |
| Raquel | Martinez |
| Ranny | Boniel |
| Nicole | Miyashiro |
| Miguel | Terrazas |
| Michelle | Seales |
| Michael | Chavez |
| Merrill | Gardner |
| Mary | Nuamah |
| Mark | Barnes |
| Marina | Gallani |
| Marco | Benitez |
| Lawrence | Killens |

| | |
|---|---|
| Jose | Sanchez |
| Jose | Madrid |
| James | Zabel |
| J. Jeffery | Seitz |
| Husain | Hasanzada |
| Henrique | Procopio-Bittancourt |
| Gregg | Santiago |
| Enrique | Recalde |
| Emanuel | Mccorvey |
| Divesh | Tejpal |
| David | Rubalcava |
| Cornelius | Wilson |
| Christopher | Garner |
| Chris | Paysinger |
| Chris | Maes |
| Casmir | Duru |
| Carlos | Lopez |
| Brian | Collom |
| Blessing | Okunbor |
| Ariel | Coleman |
| Alejandro | Martinez |
| Victoria | Kissel |
| Terrill | Pointer |
| Shawndrika | Brown |
| Rajiv | Bhardwaj |
| Monty | George |
| Kevn | Edmond |
| Karen | Wright |
| Joshua | Clark |
| Gracie | Briggs |
| Gabriel | Bonder |
| Erika | Lovett |
| Eric | Allen |
| Edward Alexander | Dominguez |
| Donovan | Carridice |
| Dexter | Baldridge Ii |
| Cinda | Ball |
| Charles | Bowles |
| Carlito | Divina Jr. |
| Ayanna | Weathersby |
| Antonio | Johnson |
| Alexander | Van Allen |
| Alex | Montuya |

| | |
|---|---|
| Marcelino | Ortanez |
| Leroy | Ross |
| Kaitlin | Gaitanakis |
| Justin | Edwards |
| Jeffrey | Dragon |
| Corey | Leornas |
| Armand | Ivy |
| Antoinette | Thomasson |
| Alex | Butler |
| Adrian | Allen |
| Adolf | Taku |
| Tina | Cruz |
| Steve | Kouyoumdjian |
| Marianie | Francois |
| Luis | Baez |
| Louis P. | Theodore |
| Johnelle-Marie | Brown |
| James | Bryant |
| Georgette | Martins |
| Frederick | Tillery |
| Earl | Griffin |
| Salema | Clarke |
| Yesenia | Sanchez |
| Samuel | Williams |
| Nequetta | Thompson |
| Max | Elmore |
| Maureen | Shareef |
| Mangwi | Asobo |
| Liran | Dan |
| Keith | Caldwell |
| Jacob | Roark |
| Edward | Javier |
| Darryn | Brown |
| Boanerges | Olivas |
| Arman | Ghevondyan |
| Thomas C. | Johnson |
| Starlina | Triplin |
| Ronnie | Mcelroy |
| Raymond | Cruz |
| Pius | Leke |
| Melisha | Kenney |
| Marvin | Cuarto |
| Lenore | London |

| | |
|---|---|
| Lawrence | Reyes |
| Jeremy | Archimbaud |
| Jennifer | Callaway |
| Jaime | Aguirre |
| Gloria | Jones |
| Ghulam | Mohammadi |
| Ernest | Martinez |
| Christopher | Williams |
| Charles | Jones |
| Carrie | Hopping |
| Ben | Mcclary |
| Andre | Velazquez |
| Andre | Mcmahon |
| Alisha | Rials |
| Tracy | Cyprain |
| Terriann | Cail |
| Tedros | Tamene |
| Munkit | Chet |
| Miriam | Jackson |
| Marvin | Henry |
| Martita | Nieves |
| Lanette | Sanders |
| Kevin | Leblanc |
| Jeremy | Thompson |
| Grant | Lee |
| Faith | Boyd |
| Erica | Moya |
| Edward | Jackson |
| Douglas F | Tracia |
| Donna | Deloach |
| Calvin | Baker |
| Blake | Longmore |
| Andy | Pham |
| Yusuf | Bey |
| William | Soto |
| Wesley | Thompson |
| Valentino | Perez |
| Tracey | Trent |
| Timothy | Smith |
| Teresa | Vazquez |
| Sherwin | Cacdac |
| Samuel | Kamau |
| Rorthana | Ong |

| | |
|---|---|
| Ron | Hinton |
| Robert | Mwangi |
| Regis | Gaudrot |
| Paul | Sanchez |
| Nova | Felix |
| Natasha | Parker |
| Mikeya | Kirksey |
| Michelle | Villalta |
| Mark | Deshazier |
| Maria | Diego |
| Ken | Selvy |
| Kathleen | Green |
| Justin | Etienne |
| Juan | Zamora Martinez |
| John | Sykes |
| Jason | Barnes |
| German | Garcia |
| Ebony | Watts |
| Denise | Brown |
| Denise | Alomar |
| Christoff | Disi |
| Christian | Goddard |
| Cherie | Randolph |
| Charles | Zanders |
| Armand | Seals |
| Ana | Magana |
| Troy | Fisher |
| Tony | Marquez |
| Robert | Tritto |
| Richard | Finnegan |
| Maya | Phillips |
| Maurice | Caffey |
| Maria | Machain |
| Kuwaun | Carruthers |
| Kirby | Hayes |
| Kevin | Hernandez |
| Kendrick | Mayfield |
| Junior | Vasquez |
| Jorge | Vargas |
| Ivilson | Luciano Ll |
| Gilbert | Martinez |
| Esperanza | Aguilar |
| Ennio | Cataldo |

| | |
|---|---|
| Celena | Anaya |
| Arturo | Martinez |
| Anthony | Gomez |
| Adela Haro | Aguilar |
| Victor | Lara |
| Vanessa | Gary |
| Tryneice | Fields |
| Stephanie | Villanueva |
| Sony | Jonathas |
| Samone | Taggart |
| Robert J | Andrews Jr |
| Rick | Fields |
| Philip | Freitas |
| Patrick | Agyemang |
| Pamelia | Raphiel |
| Mark | Rodriguez |
| Manny | Depina |
| Magali | Santana |
| Louie | Avalos |
| Kevin | Polkinghorne |
| Joseph | Sieling |
| Jonathan | Chaet |
| Joao | Lopes |
| Jesus | Esquivel |
| Jerrold | Westbrooks |
| Jeffrey | Smead |
| Jamshid | Ghahremani |
| Jalesa | Battle |
| Jae | Chi |
| Jacqueline | Thornhill |
| Jacob | Roberts |
| Horace | Daway |
| Georgia | Ramos |
| Felita | Hammond |
| Ernest | Gillett |
| Erik | Newton |
| Desiree | Barrera |
| Darius | Pourfarzaneh |
| Daniel | Arreola |
| Courtney | Johnson |
| Claudio | Machado |
| Carlos | Guity |
| Armond | Ochoa |

| | |
|---|---|
| Arlene | Praza |
| Angela | Wakil |
| Wendel | Stevenson |
| Wayne | Garcia |
| Valderia | Okoli |
| Tikia | Brown |
| Ruben | Laroche |
| Raymund | Casino |
| Michael | Young |
| Mary | Giordano |
| Maria | Gil |
| Lashawn | Burton |
| Larry | Williams |
| Larry | Turner |
| Kevin | Raphiel |
| Kevin | Johnson |
| Kevin | Henderson |
| Kelly | Nobbs |
| Karen | Brooks |
| Joann | Canales |
| Jessie | Gonzalez |
| James | Sterling |
| Glenroy | Christopher |
| Fredric | Everett |
| Fawaz | Alnajar |
| Eric | Tatham |
| Dominic | Cassinerio |
| Derrick | Dodson |
| Deborah | Gaul |
| David | Galopim |
| Cindy | Mccoleman |
| Chris | Bergen |
| Brian Lee | Jones |
| Beth | Cronin |
| Wesley | Johnson |
| Wayne A | Lane |
| Ulrick | Augustin |
| Tuan | Nguyen |
| Timothy | Conover |
| Steven | Davis |
| Shanae | Brinson |
| Peter | Alvarado |
| Paul | Facio |

| | |
|---|---|
| Oriyomi | Anomo |
| Omar | Hernandez |
| Nicole | Tarpley |
| Maryann | Carter |
| Maribel | Ramirez |
| Larry | Aguilar |
| Ken | Parker |
| Johnny | Williams |
| Joao Alfredo | Dias |
| Jerald | Porchia |
| Jahan | Pettiford |
| Hephzibah | Frazier |
| Gloria | Lopez |
| Frederico | Farhadi |
| Frank | Magori |
| Francisco | Sanchez |
| Eric | Gonzalez |
| Edward | Sebugwawo |
| David | Turner |
| Daesha | Black |
| Brandon | Velasco |
| Angelica | Negron- Torres |
| Andrew | Avila |
| Albert | Dunbar |
| Stephen | Ray |
| Samuel | Spengler |
| Robert | Lunkoto |
| Robert | Jones |
| Robert | Bembery |
| Reginald | Vedrine |
| Paul | Mathurin |
| Michael | Squadrito |
| Gerardo | Garcia |
| Gabino | Delvalle |
| Deontae | Thomas |
| Corina | Lopez |
| Sterling | Hodge |
| Nelson E | Granados Romero |
| Jose | Amado |
| Gabriela | Marquez |
| Miguel | Duarte |
| Leonard | Norman |
| Jordan | Quinn |

| | |
|---|---|
| Tiffany | Gregg |
| Ritesh | Varma |
| Nailah | Muhammad |
| Mikhail | Chernobilskiy |
| Leah | Davis |
| Kyle | Borton |
| Karla | Keasley |
| Hipolito | Nunez |
| Carolyn | Jones |
| Barbara | Crittle |
| Ashley | Watier |
| Troy | Crawford |
| Tina | Aguila |
| Stevie | Torrez |
| Steven | Purcell |
| Solomon | Kelly |
| Shao | Tam |
| Nicolas | Armenta |
| Manuel | Chavez |
| Kapil | Dhakal |
| Guy Sanderson | Tracy Mendoza |
| Clyde | Walcott |
| Charles | Oliver |
| Charles | Adams |
| Brienna | Pimental |
| Brenna | Klink |
| Damion | Dehayward |
| Anthony | Charles |
| William | Mercado |
| Reginald | Barry |
| Raymond | Meza |
| Olugbemiga | Oladokun |
| Margaret | Mejia |
| Jamal | Harris |
| Isaias | Pulido |
| Dwayne | Horton |
| Cathrine | Jameson |
| Venus | Reed |
| Troy | Young |
| Rosario | Tupe |
| Richard | Gutierrez |
| Ranicia | Stockstill |
| Porchia | Turk |

| | |
|---|---|
| Nicholas | Moreno |
| Monica | Dixon |
| Lisa | Matos - Lewis |
| Linda | Ruiz |
| Kiersten | Phillips |
| Holly | Carroll |
| David | Mejia |
| Darren | Parks |
| Chenette | Edwards |
| Adam | Hawkyard |
| Yolanda | Long |
| William | Mitchell |
| Wendy | Chavez |
| Trianna | Bradford |
| Taylor | Nolan |
| Steven | Birch |
| Sharon | Fox |
| Robert | Shafer |
| Rafael | Dasiova |
| Racquel | Maddox |
| Paul | Mendoza |
| Odessa | Rogers-Dixon |
| Nakisha | Mc Cadney |
| Mohammed | Hassoun |
| Marty | Pickens |
| Keith | Mcfarland |
| Jose | Pineda-Tinoco |
| John | Pratt |
| Jesse | Espinoza |
| Jasmine | Taylor |
| James | Johnston |
| Fyheima | Rogers |
| Erika | Pino |
| Elaine | Monge |
| Eder | Berganza |
| Deanna | Neal |
| Daniel | Enriquez |
| Conner | Hood |
| Christina | Smith |
| Chris | Young |
| Carroll | Williams |
| Carolyn | Norwood |
| Anthony | Vasquez |

| | |
|---|---|
| Wilbert | Fuentecilla |
| Vuong | Nguyen |
| Tamisha | Pennington |
| Tam | Ly |
| Shelley | Rankin |
| Santos A. | Perez |
| Sandy | Veliz |
| Rocco | Cartia |
| Prescott | Fulse |
| Patrick | Cato |
| Pamela | Matthews |
| Marcus | Burks |
| Julio | Ramirez |
| Juan Carlos | Mendoza |
| Jose | Alvarado |
| Gayle | Hendon |
| Gary | Braddock |
| Eric | Smith |
| Eric | Simmons |
| Diego | Gonzalez |
| Deion | Higgindotham |
| Corina | Valdez |
| Cheryl | Harvey |
| Carl | Evans |
| Antonio | Arvizo |
| Alfie | Brown |
| Tony | Maxwell |
| Sirocco | Dooley |
| Shaniece | Ford |
| Samuel | Gomez |
| Roodly | Joseph |
| Randy | Hilliard |
| Perkens | Erase |
| Monique | Ovalle |
| Mike | Agazaryan |
| Michael | Gonzales |
| Juan | Perla |
| Jeongmyung | Lim |
| Hassan | Hussain |
| Gilbert | Holguin |
| German | Garcia |
| Dedrick | Mcghee |
| Carmen | Vega |

| | |
|---|---|
| Bright | Omorodion |
| Allison | Greer |
| Alix | Bastien |
| Ursula I | Arvand |
| Senya | Fania |
| Russell | Green |
| Nacio | Zuniga |
| Mervyn | Greenidge |
| Jason | Ferrell |
| Genevieve | Contreras |
| Edgar | Baray |
| Darrgh | Zeigler |
| Daniel | Ford |
| Charlene | Carmona |
| Anthony | Shelton |
| Andrew | Dizgonzales |
| Katia | Duarte |
| Florian | Xhengo |
| Clifford | Sanders |
| Vincent | Luu |
| Tamikka | Ihevba |
| Montrai | Mitchell |
| Mari-Ann | Walker |
| Larry | Lenore |
| Katrina | Celaya |
| Charles | Moss |
| Ashley | Leahy |
| Anthony | Scalia |
| Jordan | Scott |
| Jason | Bullock |
| Gary | Franklin |
| Helena | Kimble |
| Stephenson | Tenor |
| Eugenia | Cobb |
| Eric | Mwansa |
| Candice | Ross |
| Franklin | Burton |
| Yamil | Zamacona |
| Jonathan | Wozniak |
| Danielle | Cannata |
| Christtian | Hall |
| Briana | Duhe |
| Baljinder | Nijjar |

| | |
|---|---|
| August | Blevins |
| Alex | Escalante |
| Philip | Donovan |
| Kyle | Miranda |
| Jessica Gordillo | Jose Ventura |
| Ronald | Zapata |
| Frantzy | Tisme |
| Mary Astrid | Valenzuela |
| Marc | Lear |
| Lon | Transfiguracion |
| Jaime | Santos |
| Pamela | Benjamin |
| Lisa | Hudson |
| Fabian | Bobadilla Cortes |
| Barry | Balan |
| Andre | Williams |
| Oskar | Castillo |
| Martin | Lemus |
| Dember | Harvey |
| Scott | Massey |
| Saul | Ravela |
| Ricky | Brown |
| Tashika | Henry |
| Denis Ismael | Solorzano Lopez |
| Imtiaz | Arshad |
| Daricus | Releford |
| Esteban Jiovanni | Ruiz |
| Manuel | Bettencourt |
| Jasmine | Williams |
| Vernel | Williams |
| Louis | Mcgaughy |
| Corey | Jacobs |
| Steven | Varroso |
| Elliott | Smith |
| Willian | Martir |
| Norma | Hodges |
| Steve | Pawera |
| Mario | Chavez |
| Aminn | Lodhia |
| Daniel | Fowler |
| Nabil | Manzo |
| David | Biggers |
| Aminullah | Shams |

| | |
|---|---|
| Tosheena | Poole Youmbi |
| Asia | Greene |
| Esteve | Louis |
| George | Chiu |
| Riordan | Zavala |
| Jose | Gonzalez |
| Krystina | White |
| Jeffrey | Shapiro |
| Brian | Mcwilliams |
| Samuel | Black |
| Joseph | Taylor |
| Juan | Campos |
| Sylvia | Vargas |
| Fabricio | Desouza |
| Emil | Rivers |
| Jennifer | Mulhern |
| Gersom | Guillem |
| Alejandra | Caballero |
| Fnu | Mirza Zubair Ali Baig |
| Guadalupe | Banuelos |
| Brugette | Thompson |
| Bryant | Locke |
| Fahmi | Hamza |
| Saghatel | Melkumyan |
| Ingemar | Jogestedt |
| Jennifer | Ramirez - Torres |
| Catrina | Rodriguez |
| James | Wiley |
| Deshaun | Landers |
| Shantese | Smith |
| Candida | Correa |
| Steven | Baker |
| Joel | Berrios |
| Jason | Traylor |
| Steven | Cobb |
| Chandra | Mayfield |
| Leonda | Irvin |
| Margaret | Respert |
| Wahidullah | Ayam |
| Derek | Fujitsubo |
| Damon | Kiser |
| Elisabete | Oliveira |
| Mauricio | Gonzalez |

| | |
|---|---|
| Michelle | Shepherd |
| Darrion | Scoggins |
| William | Mir |
| Jeffrey | Wise |
| Lonnie | Daniels |
| Riccardo | Walker |
| Ebony | Miller |
| Maria | Reynoso |
| Olumide | Fabikun |
| Eric | Mcdowell |
| Tosha | Harrison |
| Deonte | Stone |
| Rebecca | Gates-Shortz |
| Darnella | Harris |
| David | Ly |
| Robin | Stone |
| Rorrick | Smith |
| Sujit | Ghimire |
| Christian | Sandoval |
| Oscar | Estrada Zaldana |
| Jesse | Williamson |
| Kiara | Green |
| Ernesto | Orijel |
| Joseph | Delregno |
| Laura | Garcia |
| Brandon | Milner |
| Bikash | Bista |
| Moho | Khaled |
| Joseph | Mcclary |
| Courtney | Creater |
| Tonte Dennis | Princewill |
| Lithasha | Harmon |
| Rhonda | Gregory |
| Arturo | Montiel |
| Milad | Shini |
| Jessi | Gonzalez |
| Louis | Hampton |
| Serge | Kuzmenko |
| Paola | Moncaba |
| Rondalin | Buchanan |
| Jorge | Nolasco |
| Michaelyn | Whitlock |
| Sean | Jean-Louis |

| | |
|---|---|
| Darcey | Welch |
| Melissa | Torres |
| Erick | Pelato |
| Maria | Wilson |
| Marie | Demattia |
| Tallaferrieo | Burks |
| Roosevert | Uy |
| Justin | Lucas |
| Blanca | Mendez |
| Edgar | Flores Fernandez |
| Eric | Pickett-Jackson |
| Jose | Hernandez |
| Kirika | Cooper |
| Bryant | Serna |
| Kristin | Bradley |
| Eugine | Andrade |
| Melissa | Silva |
| Shaun | Kasten |
| Daniel | Ramirez |
| Stephen | Faye |
| Tracey | Douglas |
| Nelson | Henriquez |
| Jonathan | Dubose |
| Mario | Vargas Cruz |
| Aminu | Abdul Malik |
| Anthony | Arnick |
| Lou Carl | Limiac |
| Damita | Cunningham |
| Stephen | Aragon |
| Erwin | Garatigue |
| Marvin | Flores |
| George | Aldapa Jr |
| Ivan | Thomas |
| Karl | Sherman |
| Jennifer | Jones |
| Crystal | Aguila |
| Whitney | Singh |
| Gabriel | Hernandez |
| David | Adams |
| Badrul | Khan |
| Yoshiko | Ambrose |
| Nickie | Mceachin |
| Ronnie | Howard |

| | |
|---|---|
| Lynne | Booth |
| Matthew | Johnson |
| Terrina | Kerr |
| Sk F | Ahmed |
| Tyrone | Johnson |
| Tameka | Adams |
| Girmachew | Workneh |
| Philippe | Jean-Louis |
| Latoya | Rankins |
| Joseph | Hallahan |
| Jernlor | Dorinvil |
| Shesler | Ortiz |
| Keith | Frederick |
| Anthony | Froio |
| Edward | Scott |
| Herman | Johnson |
| Jessica | Ynfante |
| Philip | Gravalese |
| Christopher | Lyon |
| Marcus | Avila |
| Chan | Chim |
| Michael | Martinez |
| Tawanna | Oliver |
| Octavio | Valencia |
| Mackie | Mc Duffy |
| Anthony | Wallace |
| Meredith | Rhodes |
| Taina | Anthony |
| Patrick | Mukuria |
| Julio | Godoy |
| Luis | Zarco |
| Takara | Bushnell |
| Marlene | Thompson |
| Jamila | Johnson |
| Shiloh | Hood |
| Lakhvir Kumar | Sharma |
| Edvaldo | Varela |
| Christian | Ighobaro |
| Amir | Singleton |
| Imani | Griffith |
| Sherry | Bagheri |
| Robert | White |
| Yuriy | Levin |

| | |
|---|---|
| Myron | Hare |
| Rudy | Penaloza |
| Kimberly | Delgado |
| Brian | Kemmett |
| Jerald | Harbour |
| Najib | Danishyar |
| Madelyn | Martinez |
| Natheena | Gales-Femedo |
| Arman | Ghasemzadeh |
| Sasha | Watts |
| Abdul Rasheed | Safi |
| Mohammad | Edris |
| Denise | Scott |
| Wanda | Tatum |
| Jimmy | Parks |
| Louis | Morris |
| Ali | Almayahi |
| Mohammad | Ghiasi |
| Levi | Wright |
| Sean | Campbell |
| Loneeda | Pierson |
| Hila | Seltzer |
| Levon | Francis |
| Yar | Mohammad |
| Katrina | Edwards |
| Joyce | Calloway |
| Alexander | Sosa |
| Jesse | Alvarado |
| Hakop | Minasyan |
| Michael | Bonarrigo |
| Lori | Troester |
| Ramon | Cervantes |
| Darrell | Howard |
| Anthony | Streppone |
| Mario | Matthews |
| Johndy | Koeu |
| Kyle | Carter |
| Talina | Laury |
| Maria | Seung |
| Eugene | Beaver |
| Ricardo | Silveira |
| Dain | Schloss |
| Sukias | Akopyan |

| | |
|---|---|
| Alejandro | Ruiz |
| Orlando | Branco |
| Alessandro | Ginez |
| Desiree | Crossetti |
| Ronjay | Budd |
| Rashad | Budd |
| David | Carter |
| Rick | Lozoya |
| Allister | Greenidge |
| Elizabeth | Vasquez |
| Fantasia | James |
| Patricia | Roc |
| Catia | George |
| Elva | Tyrance |
| Clive | Reid |
| Juan | Molina |
| Nichol | Troester |
| Aimee | Balcita |
| Wayne | Johnson |
| Michelle | Darby |
| Tina | Barton |
| Hope | Lewis |
| Vu | Nguyen |
| Rafael | Abello |
| Blanca | Martinez |
| Ho | Alexander |
| Michael | Medina |
| Daniel | Delgado |
| Steve | Gachoka |
| Roger | Garcia |
| Camryn | Rosenberg |
| Andrew | Douglas |
| Thessie | Jones |
| Avinia | Rucker |
| Jose Alfredo | Valencia |
| Adell | Jackson |
| Manuel | Rosario |
| Eddy | Peralt |
| Regina | Brown |
| Betty | Watkins |
| Eric | Wills |
| Fabio | Silva |
| Terron | Lewis |

| | |
|---|---|
| Billy | Davenport |
| Manuel | Medina |
| Jeremy | Diflaminies |
| Agustin L. | Bahena |
| Hector | Ochoa |
| Michael | Walters |
| Keren | Hoover |
| Anthony | Culbreath |
| Ramy | Morgan |
| Enrique | Rojas |
| Gabin | Digbeu |
| Joselito | Martinez |
| Nishelle | Talavera |
| Dianna | Brice - Martin |
| Eric | Cantor |
| Jamiel | Gardner |
| Omar | Leonard |
| Anthony | Poole |
| Gersson Emmanuel | Dela Mora |
| Cesar | Zamora |
| Aureliano | Rodriguez |
| Guillermo | Fernandez |
| Ayela | James |
| Derrick | Jeffrey |
| Carlos | Chacon |
| Jacqueline | Modica |
| Shareen | Singh |
| Madgeline | Moralez |
| Ashjanee | Woods |
| Jonathan | Solis |
| Josejuan | Martinez Duena |
| Carlos | Martinez |
| Maria | Reynaga |
| Rina | Edwards |
| Rizwaan | Ali |
| Marcella | Bonnesen |
| Randale | Lacey |
| David | Gilliland |
| Irina | Fisherman |
| Vincent | Nava |
| Hilario | Agbulos |
| Shelomith | Thomas |
| Luis | Ramirez |

| | |
|---|---|
| Brandon | Lenhoff |
| Martin | Louis |
| Karen | Mcgee |
| David | Lozano Diaz |
| Lawrence | Frank |
| Lodis | Woodmore |
| James | Bullock |
| Shayan | Poornasir |
| Richard | Olivas |
| Madijd | Ferri |
| Brittni | Carter |
| Salley | Ibrahim |
| Paul | Pineda |
| Jahlin | Mcmillan |
| Tonya | Sanders |
| Mandy | Nutter |
| Dominic | Floresca |
| Anita | Cook |
| Kenneth | Harley |
| Mario | Mancera |
| Marcell | Williams |
| Gbolahan | Olaleye |
| Gina | Jewell |
| Delia | Johnson |
| Frank | Degourville |
| Marlena | Rose |
| Angelina | Hernandez- Garcia |
| Brittany | Newell |
| Khin | Lau |
| Sahil | Sahil |
| Tamer | Galal |
| Kenneth | Davis |
| Jean P | Fontaine |
| Lisa | Jimenez |
| Emily | Urquieta |
| Angel | Williams |
| Diane | Robledo |
| Michael | Gullatt |
| Charles | Laamanen |
| Tashika | Williams |
| Omar | Hassoun |
| Ghaith | Wahsheh |
| Cordelia | Ware |

| | |
|---|---|
| Santos | Maldonado |
| Yvonnia | Vance |
| Saulo J | Rivera |
| Demorris | Burks |
| Sergio | Garcia |
| Demikia | Harris |
| Gamal | Zaber |
| Damon | Clisby |
| Dexter | Assade |
| Robert | Walker |
| Franklyn | Fraser |
| William | Hernandez |
| Belinda | Payton |
| Arthur | Yllan |
| Brian | Sarkis |
| Larry | Hannah |
| Jesus | Perez |
| Jose | Ventura |
| Monica | Gilmer |
| Robert | Morris |
| Angelita | Bratcher |
| Jasmine | Flewellen |
| Arnette | Briley |
| Deanna | Rash |
| Tony | Patten |
| Donald | Zollo |
| Dana | Mills |
| Willie | Brown |
| Antoine | Robinson |
| Charles | Bugden |
| Tyrone | Carty |
| Bernard | Moore |
| Patrick | Sheffield |
| Samuel | Francis |
| Hugo | Lujan |
| John | Castaneda |
| Benjamin | Neal |
| Ernest | Ofori |
| Victor | Rangel |
| Edward | Grueter |
| Quincynthia | Jones |
| Ralph | Ellis |
| Paulie | Perez Jr. |

| | |
|---|---|
| Givonia | Ramos |
| Diamond | Dixon |
| Arlene | Casey |
| Miguel | Cardenas |
| Trisha | Watkins |
| Taylor | Walker |
| Kadian | Mullings |
| Rico | Tiger |
| Gregory | Ramsey |
| James | Parker |
| Isaura | Michelon |
| Andreya | Moore |
| Virginia | Bowman |
| James | Bogan |
| Angel | Gomez |
| Hector | Ayala |
| Robert | Austin |
| Randy | Collins |
| Montee | Daniels |
| Carlos | Aguilar |
| Carlena | Suttles |
| Carlos | Gomez |
| Carlos | Paredes |
| Francisco | Debarros |
| Seth | Winch |
| Kirk | Olson |
| Edward | Burns |
| Joshua | Johnson |
| Lisa | Bryant |
| Bilal | Dawan-Abdullah |
| Jean Calvin | Tchuileu |
| Michael | Judge |
| Daniel | Zepeda |
| Daniel | Montoya |
| Michael | Ragland |
| Robin | Jones |
| Cedric | Neal |
| Matthew | Petrini |
| Joseph | Cotton |
| Cedric | Ingram |
| Phillip | Spencer |
| Frantz | Birdsong-Johnson |
| Nicholas | Patty |

| | |
|---|---|
| Gary | Frazier |
| Omari | Hudson |
| Ifeanyichukwu | Okoye |
| Steven | Harris |
| Edwin | Grullon |
| Lisa | Mcmanus |
| John | Dwyer |
| Angelo | Adams |
| Jamal | Stephens |
| Yamilette | Reyes |
| Jorge | Chiquete |
| Janel | Muhammad |
| Mark | Hutchinson |
| William | Donegan |
| Leigha | Earl |
| Al | Aloudi |
| Jason | Donlan |
| Chana | Wilson |
| Bervick | Deculus |
| Sung Hoon | Lee |
| Dominic | Tuason |
| Michael | Bartalini |
| Jonathan | Jackson |
| Mark | Harris |
| Nicolas | Wenzell |
| Carlos | Serrano |
| Karwan | Tawfeeq |
| Mosi | Kamau |
| Nykia | Gibson |
| Christine | Bellah |
| Carma | Calles |
| Matthew | Rothchild |
| Analicia | Kapellas |
| Mohamed | Yusuf |
| Nasim | Amiri |
| Darin | Pointer |
| Aisha | Fleming |
| Michael | Scott |
| John | Thiongo |
| Rita | Rosales |
| Maria | Marin |
| Shane | Tapia |
| Alan | Silva |

| | |
|---|---|
| Herman | Sanchez |
| Elaine | Tagoai |
| Robert | Whitcomb |
| Linda | Watson |
| Jerome | Leonard |
| Aris | Ruiz |
| Michael | Danova |
| Amber | Anderson |
| Bryant | George |
| Anthony | Berber |
| Cesar | Rodriguez |
| Marcelle | Williams |
| Prince | Delumumda |
| Josue | Kellenberger |
| Tyesha | Armstead |
| Jessica | Rodriguez |
| Vuan | Gomillia |
| Margarita | Gonzalez |
| Richard | Abinader |
| Suhrab | Rostayee |
| Guesley | Jerome |
| Omid | Poornasir |
| Ruben | Ponce |
| Jose | De Jesus Estrada |
| Herberth | Gonzalez |
| Kevin Wayne | Brown Sr. |
| Tommie | Flanagan |
| James | Angels |
| Linda | Smith |
| Marcus | Dantzler |
| Jose | Leal |
| Marelli | Guerrero |
| Mia | Glenn |
| Elvis | Mendivil |
| John | Curry |
| Lance | Mcgee |
| Sandra | Sales |
| Nicole | Manning |
| Maria Felix | Abiles |
| Eric | Camacho |
| Juan | Hernandez |
| Kindal | Kern |
| Lawrence | Jackson |

| | |
|---|---|
| Omar | Thiane |
| Gregory | De Vera |
| Cameron | Johnson |
| Lisa | Pannell |
| Alfonso | Henderson |
| Francisco | Parache |
| Dana | Pettus |
| Mayra | Lopez |
| Jamal | Ashford |
| Esieosa | Ogbeiwi |
| Michele | Walker |
| Michael | Marquez |
| Stuart | Apony |
| Matthew | Montalbano |
| Ashkan | Nikfarjam |
| Luis | Funez |
| Mandinka | Syess |
| Michael | Coleman |
| Christopher | Alexander |
| Manuel | Andrade |
| Bruce | White |
| Kyle | Jackson |
| Onuh | James |
| Adolfo | Reyes |
| Daniel | Sutherland |
| Martin | Vandusen |
| Andre | Ausler |
| Ana | Avalos |
| Danielle | James |
| Jonathan | Correa |
| Danielle | Mark |
| Young C | Cox Jr. |
| Carlos | Rodriguez |
| Laura | Thompson King |
| Marcus | Bass |
| Melanie | Perez |
| Ricardo | Ramos |
| Wawa | Bell |
| David | Demarrco |
| Willie | Bosworth Jr |
| Don | Cozine |
| Robert | Vaillencourt |
| Stephen | Jordan |

| | |
|---|---|
| Arthur | Zoidis |
| Crystal | Rubalcaba |
| Gail | Thomas |
| Oscar | Martinez |
| Jitendra | Singh |
| Dustin | Kirkland |
| Faith | Foster |
| Wilbert | Perkins |
| Roosevelt | Coffey |
| Eric | Diaz |
| Tamar | Jerome |
| Shawn | Alcazar |
| Joe | Ehinger |
| Ron | Freiermuth |
| Casey | Cameros |
| Marlon | Jackson |
| Laquita | Brown |
| Amadu | Smart |
| Dominique | Manchester |
| Marlon | Smith |
| Mia | Merritt |
| Joseph | Alexander |
| Emmanuel F. | Gauvin |
| Juanda | Siddiqui |
| Gregory | Cofield |
| Cecilia | Martinez |
| Jeanette | Glover |
| Mike | Barry |
| Anthony | Whitaker - Holmes |
| Anthony | Mitchell |
| Stephen | Swanson |
| Jessica | Garcia |
| Celestino | Lopes |
| Mario | Lima |
| Raphael | Mayieka |
| Willie | Dorton |
| Justin | Ordonez |
| Lajanee | Turner |
| Derick | Stroud |
| Marc | Mcpherson |
| Daniel | Wright |
| Steve | Marides |
| James | Stewart |

| | |
|---|---|
| Kerese | Wright |
| Jessica | Owens |
| Nadine | Tapia |
| Juan Pablo | De Jesus |
| Beatrice | Hernandez |
| Leona | Milner |
| Yvette | Broussard-Thaxton |
| Princess | Eze |
| Lakneesha | Miller |
| John Derrick | Tan |
| Raymond | Osibe |
| Gretta | Johnson |
| Jamelia | Jordan |
| Kemmesha | Sales |
| Miguel | Alicea |
| Makayla | Houston |
| Billy | Monroy |
| Mujahid | Moughal |
| Stephen | Delorenzo |
| Danielson | Andrade |
| John | Small |
| Tiana | Colarusso |
| Petina | Perkins |
| Mark | Lever |
| Randy | Yanoff |
| Antoine | Alghani |
| Daniel | Theodore |
| Troy | Sousa - Semper |
| Craig | Hunson |
| Daniil | Belitskiy |
| Troy | Gabello |
| Salah | Pathan |
| Tara | Watkins |
| Chris | Santini |
| Sutdan | Boonyagarn |
| Amy | Hamilton |
| Anthony | Duncan |
| Cornelius | Harrell |
| Marvin | Robinson |
| Nicholas | Dibenedetto |
| Aaron | Barnes |
| Victor | Serna-Delgado |
| Jessica | Portillo |

| | |
|---|---|
| Jose | Urias |
| Rolanda | Freeman |
| Nichol | Butler |
| Steven | Chavez |
| Vianey | Garcia |
| Nais | Lewis |
| Michael | Egurrola |
| Muyiwa | Ogunmefun |
| Lasheta | Jackson |
| Eric | Harper |
| Samuel | Barragan |
| Harold | Jones |
| Marva | Weeks |
| Dawit | Negatu |
| Zachary | Kaufman |
| Jason | Pearson |
| Ammar | Roslan |
| Sandro | Paulino |
| Yalanda | Miles |
| Ely | Ruvalcaba |
| Janet | Mata |
| Marco | Ayar |
| Norma | Roa |
| Oluwaseun | Olayinka |
| Kimberly | Bradley |
| Eric | White |
| Aaron | O'Neil |
| Daniel | Sorguild |
| Vanissa | Chambers-Mitchell |
| Jane | Chege |
| Anantray | Sanathara |
| Sean | English |
| Francisco | Monteiro |
| Andre | Gaines |
| Tracy | Jackson |
| Jose | Miranda |
| Jessica | Ibarra |
| Dyllon | Dinwiddie |
| Idrissa | Jones |
| Tenisha | Arnold |
| Joseph | Sarinana |
| Fredrick | Johnson |
| Joshua | Waldrop |

| | |
|---|---|
| Darin | Thomas |
| Jonathan | Vivanco |
| Wendle | Raspberry |
| Ismael | Velez |
| David | Perryman |
| Jose | Santillan |
| Daniel | Jones |
| James | Wilson |
| Arron | Mathews |
| Shelletha | Hall |
| Sara | Kazazi |
| Jay | Ridley |
| Martin | Pardo |
| Maurice | Jackson |
| Milledge | Ware |
| Jamal | Jordan |
| Valerie | Koonce |
| Brian | Benbenek |
| Richard | Killeen |
| Mohammed | Jiwa |
| Roberto | Hernandez |
| Brysa | De La Parra |
| Renee | Devine |
| Esmeraldo | Maldonado |
| Delena | Carillo |
| Tyone | Esmond |
| Miguel | Lopez |
| Carl | Brooks |
| Bashir | Latify |
| Roosbens | Revolus |
| Anthony | Presley |
| Steven-Kane | Twyman |
| Julius | Mutisya |
| Marc | Henry |
| Rafael | Corona |
| Christopher | Dyce |
| Phillip | Caldera |
| Pedro | Nunez |
| Fernando | Lopez |
| Juan | Osoria |
| Donald | Swan |
| Monique | Brooks |
| Joseph | Washington |

| | |
|---|---|
| William | Andresen |
| Richard | Adu Asante |
| Michael | Smith |
| Mickey | Lo |
| Clyde | Valenzuela |
| Christan | Maxwell |
| Nina | Baca |
| Jerrod | Bean |
| Janay | Garrard |
| Kevin | Bradley |
| Lavertis | Benson |
| Pauline | Coles |
| Debora | Barnett |
| Leonard | Johnson |
| Robert | Tyler |
| Ming | Li |
| Deborah | Crawford |
| Adrian | Demery |
| Dieubon | Racine |
| Tatiana | Lott |
| Dennis | Dube |
| Chani | Parent |
| Carlos | Murcia |
| Aisha | Knight |
| Kevin D | Simpson |
| Gloria | Puga |
| Carla | Alves |
| Jean | Estime |
| Magno | Corvera |
| Nathaniel | Eden |
| Aliyah | Henley |
| Ronald | Andrews Sr |
| Carolyn | Thomits |
| Felipe | Acevedo |
| Hurticine | Chukwudire |
| Furqan | Mehmud |
| Francisco | Chavez |
| Albert | Jones |
| Roy | Filkins |
| Israel | Venegas |
| Micah | Andrews |
| Nathan | Marquez |
| Phillip | Mccree |

| | |
|---|---|
| Michael | Ambeau |
| Dana | Finnemore |
| Ronald | Raynaldo |
| Edwin | Concepcion |
| Robert | Blanchard |
| Thalia | Calderon |
| Tutuila | Fetuu |
| Paul | Howell |
| Peter | Schadrack |
| Colleen | Johnson |
| Richard | Harrington |
| Dickson | Odabi |
| Zaldie | Yet |
| Jacqueline | Alvarado |
| Michael | Gill |
| Regina | Reynolds |
| Shelvondez | Nicholas |
| Paul | Fox |
| Anthony | Gurrola |
| Mattie | Norwood |
| Michael | Carrillo |
| Gregory | Masse |
| Faith | Tanguay |
| Varonica | Hattix |
| Alfred | Anisco |
| Andre | Butt |
| Darius | Sims |
| Emmanuel | Gitongamunyi |
| Omar | Garcia |
| Stjean | Narcisse |
| Esau | Mcknight Jr. |
| Mose | Ahsoon |
| La Tanya | James |
| Matthew Ryan | Lewis |
| Lakeyshema | Collins |
| Kaleab | Reda |
| Christopher | Saralafosse |
| Ericson | Porter |
| Angel | Reynoso |
| James | Gannon |
| Tom | Duffy |
| Maurice | Starr |
| Edgar | Zamora |

| | |
|---|---|
| Ashley | Johnson |
| Mohammed | Rehmatullah |
| Lionel | Kendrick Jr. |
| Sarah | Hedgpeth |
| David | Cramer |
| Drushan | Williams |
| Juan | Delacruz |
| Luis | Batz |
| Martin | Moiba |
| Ashir | Mehmood |
| Estella | Lugo |
| Steven | Nicoloro |
| Tesha | Giddens |
| Shalia | Ratliff |
| Edward | Kabbani |
| Adam | Drake |
| Lashauna | Tapum |
| Jonathan | Canela |
| Mohammad | Masoud |
| Emmanuel | Blancas |
| James | Dinitto |
| Jose | Gonzalez |
| Kassandra | Ricketts |
| Bruce | Richards |
| Pedro | Mejia |
| Jerome | Jackson |
| George | Neal |
| Larry | Santillanez |
| Crystal | Jones |
| Mustafa | Khesrawi |
| Ronald | Savastano |
| Christopher | Helmar |
| Pedro | Sanchez |
| Michael | Roberson |
| Novens | Toussaint |
| Daisy | Ozaeta |
| Charles | Culpepper |
| Luis | Mejia |
| Reginald | Jackson |
| Olga | Coclas Gerakis |
| Sari | Broge |
| Matthew | Harris |
| Jennifer | Demorizi |

| | |
|---|---|
| Bryannita | Nicholson |
| Tariq | Abdus-Samad |
| Jovan | Simon |
| Roshni | Hall |
| Khoeum | Kham |
| James | Echgelmeier |
| Brian | Hilt |
| Gideon | Njuguna |
| Ray | Haney |
| Rajendra | Adhikari |
| Gerardo | Gonzalez |
| Mesha | Owens |
| Rufo | Pedroza Gomez |
| Frady | Medrano |
| Dexter | Harris |
| Neven | Gouda |
| Afanwi | Tahsoh |
| Nikia | Phillips |
| Italo | Piva-Cruz |
| Kirk | Domio |
| Amir | Leeloo |
| Oscar | Quiterio |
| Kenton | Benloss |
| Mark | Austin |
| Paul | Reilly |
| Brian | Gerroir |
| Christopher | Chasteen |
| Chusant | Chand |
| Jackie | Elliott |
| Petros | Alaverdian |
| Stephanie | Bruce |
| Veronica | Rocha |
| Robert | Madden |
| Robert | Barrientos |
| Dawn | Lewis |
| Maria | Martinez |
| Lewis | Cofield |
| Shawn | Montarbo |
| Mher | Jerijian |
| Rony | Belizaire |
| Tarik | Preston'Holmes |
| Brandon | Duemas |
| Juane | Blake |

| | |
|---|---|
| Douglas | Wrobel |
| Shemeka | Dove |
| Mensah | Taylor |
| Tabugbo | Ufoeduh |
| Linnora | Lay |
| Melissa | Smiley |
| Reginald | Burton |
| Elaine | Vidal-Rahenkamp |
| Nahum | Suazo |
| Jess | Redondo |
| Brandon | Dagg |
| Antoinette | Long |
| Kellie | Debrito |
| Tyrie | Daniel |
| Marisela | Redmond |
| Anita | Boyd |
| Margarita | Romo |
| Karen | Thorpe |
| Thiago | Rocha |
| Anthony | Musharbash |
| Richetta | Hughes |
| Yolanda | Dureelyles |
| Sakinah | Williams |
| Lester | Mcquillon |
| Alvina | Vasquez |
| Emmanuel | Abelard |
| Byron | Mejia |
| Salvador | Rivas |
| Maurice | Tenney |
| Tammy | Rider |
| Jalila | Cartwright |
| Jeffrey | Liss |
| Thomas | Sadler |
| Stephen Edward | Burns |
| Israel | Valdez |
| Michael | Powell |
| Mario | Reyes |
| Sherry | Walker |
| Alix | Thevenin |
| Leslie | Kennedy |
| Stanley | Mathieu |
| Michael | Orlandi |
| Jason | Sales |

| | |
|---|---|
| Bernardo | Anguiamo |
| Laura | Gonzales |
| Victor | Washington |
| Tatiana | Anderson |
| Sean | Crawford |
| Lionel | Mitchell |
| Lynette | Harris |
| David | Brown |
| Matthew | Rowe |
| Brock | Linson |
| Raynah | Thibodeaux |
| Jason | Medley |
| Alexander | Mendes |
| Kurt | Robinson |
| Howard | Stein |
| Tommy | Lefort |
| Stephen | Rhodes |
| Eric | Branch |
| Rochelle | Silva |
| Alicia | Laing |
| Amer | Ali |
| Norberto | Sein |
| Tina | Holley |
| Michael | Shavers |
| Derek | Strong |
| Glorimar | Rivera |
| David | Nazzaro |
| Raymond | Roberts |
| Anderson | Pierre |
| Eugene | Fair |
| Fernando | Costa |
| John | Mckenna |
| Edward Duke | Scott 3rd |
| Kenya | Mack |
| Eriin Perry | Michael Perry |
| Alexander | Wessel |
| Shae | Fondie |
| Vikramjit | Singh |
| Selwyn | Piper |
| Leanthony | King |
| Diamond | Dent |
| Peterson | Ormil |
| Damian | Almada |

| | |
|---|---|
| Edguhort | Arias |
| Oneta | Dara |
| Paulette | Jackson |
| Jacqueline | Williams |
| Jean Herve | Francois |
| Frank | Martinez |
| Christopher | Benoit |
| Michael | Duran |
| Keri | Huffam |
| Paulo | Moniz |
| Gary | Lamy |
| Charleco | Scipio Jr |
| Darell | Auberry |
| Sandra | Gutierrez |
| Kimmy | Som |
| Carlos | Canto |
| Chris | Ansell |
| Lee | Aylward |
| Pamela | Faith |
| Corneille | Paul |
| Nicole | Ellerbe |
| Sandy | Camacho |
| Anthony | Fletcher |
| Peter | Kiere |
| Paul | Flaherty |
| John | Woods |
| Jean | Fuentes |
| Juan | Nunez |
| Paul | Smith |
| Tiera | Williams |
| Mustapha | Kartouche |
| Mark | Lampert |
| Kenneth | Avila |
| Roberto | Delrosario |
| Wyandotte | Cain |
| Thorton | Paul |
| Khadijah | Daniels |
| Michelle | Edmondson |
| Joseph | Mitchell |
| Ronald | Caldwell |
| Mohammed | Ali |
| Reginald | Florence |
| Santos | Ayala |

| | |
|---|---|
| Marlon | Merino |
| Kenneth | Haynes |
| Quentin | Brande |
| Rachelle | Jones |
| Joseph | Hall |
| Deanijinique | Cail |
| Yousef | Assfour |
| Richard | Mc Gee |
| Cristian | Sanchez |
| Antoine | Mather |
| Jafet | Ortiz |
| Kody | Andrews |
| Mina | Akladious |
| Peter | Azcarate |
| Natosha | Powell |
| Charlene | Rene |
| Bryan | Abesamis |
| Robert | Nsereko |
| Rahmu | Brown |
| Cesar | Morales |
| Sunjeev | Singh |
| Brian | Mendez |
| Ruben | Cruz |
| Jorge | Ramirez |
| Donald | Davis |
| Robert | Peters |
| Conrad G. | Miranda I I I |
| Lamont | Sims |
| Rene | Peralta Goff |
| Anica | Arriola |
| Max | Williams |
| Mamady | Kady |
| Comfort | Oladimeji |
| Michelle | Collins |
| Kevin | Guzman |
| Ansumana | Koroma |
| April | Laura |
| Darron | Anderson |
| Sandy | Pratt |
| Stephen | Ross |
| Arod | Turner |
| Minh | Bui |
| Alyssa | Jimenez |

| | |
|---|---|
| Michael | Gokey |
| Raheem | Bey |
| Cecilia | Knott |
| Tomarie | Johnson |
| Gabriel | Elmassih |
| Winston | Wright |
| Michael | Chavez |
| Pito | Ahsam |
| Jason | Souffrant |
| Miquel | Buchanan |
| Martha | Camacho |
| Mauro | Gelista |
| Nixon | Cherestal |
| Ariana | Rojas |
| James | Bellamy |
| Latoya | Harrison |
| Tumurkhuyag | Batchuluun |
| Christian | Nunez |
| Armando | Ortiz |
| Odain | Miller |
| Katherine | Gomez |
| Natasha | Paul |
| Andy | Le |
| Richard | Corelli |
| Angelo | Fernandes |
| Bakari | Barrett |
| Rakalla | Jordan |
| Kamille | Walden |
| Luis | Vargas |
| Alise | Dionne |
| Indira | Nelson |
| Nche | Ndumu |
| Anthony | Mosley |
| Ignacio | Gottheil |
| Keenan | Stewart |
| Tahjanae | Northcutt |
| Jose | Rubalcava |
| Willie | Broughton |
| Carlos | Monge Rosa |
| Byron | Cartagena |
| Catalina | Baez |
| Michael | Soremekun |
| Andrea | Simmons |

| | |
|---|---|
| Jason | Lyke |
| Battiste | Johnson |
| Kenneth | Russian |
| Emmanuel | Omezi |
| Corey | Washington |
| Carlos | Moran |
| Jose | Lozano |
| Karen | Wall |
| Odair | Pereira |
| Marija | Pavlovic |
| Brian | Mccarthy |
| Patricia | Johnson |
| Daniel | Grant |
| Charles | Ingram |
| Donald | Beckford |
| Paul | Lubinga |
| William | Howard |
| Kolawole | Olubodun |
| Richard | Gonzalez |
| Bre | Banuelos |
| Moises | Cruz |
| Amadou | Diallo |
| Thomas | Washington |
| Miguel | Felix |
| Lenisa | Lopes |
| Yashira | Lora |
| Johnathan | Nesmith |
| Rayan | D'Aza |
| Eric | Lott Sr. |
| Marcos | Souto |
| Milton | Taylor |
| Mark | Buttiglieri |
| Jack | Texeira |
| Jimila | Daniels |
| Joseph | Catanese |
| Gerald | Obika |
| Oscar | Velazquez |
| Richard | Kagan |
| Brian | Bianchi |
| Teara | Bone |
| Charles | Grandon |
| Garry | Phillips |
| Charldred | Azonwu |

| | |
|---|---|
| Consuelo | Nateras |
| Christopher | Capron |
| Oscar | Gonzalez |
| Carlos | Proctor |
| Ronald | Orum |
| Robert | Williams |
| Frank | Escott |
| Carlos | Jimenez |
| Ademi | Sabino |
| William | Della Rocca |
| Hussain | Moheiddin |
| Kyle | Dufour |
| Desiree | Rice |
| Akili | Warren |
| Artik | Ashish |
| Eduardo | Martinez |
| Jennifer | Delgado |
| Michael | Thomas |
| Paul | Perruzzi Jr. |
| Joao | Miranda |
| Emmette | Burnette |
| Kim | Tillery |
| Kintrell | Austin |
| Rodney | Rich |
| Prosline | Theork- Louis |
| Christopher | Chavez |
| Kevin | Birula |
| Breawna | Thompson Johnson |
| Stanley | Elien |
| Donaldo | Cardenas |
| Anthony | Grant |
| Oswaldo | Ortiz |
| Robert | Welch |
| Richard | Porter |
| Naser | Mirzadeh |
| Ceidy | Cordova |
| Bryan | Tavares |
| Paul | Kassis |
| Grace | Worrell- Watts |
| Dana | Schanke |
| Casille | Fonseca |
| Daryl | Golston |
| Marshall | Reid |

| | |
|---|---|
| Wayne | Golden |
| Michelle | Gonsalves |
| Angel | Masso |
| Joao | De Paula |
| Lance | Perry |
| Scott | Sternburg |
| Hilton | Jean-Pierre |
| Anthony | Cordeiro |
| Kevin | Watson |
| Igor | Jean |
| Hector | Obregon |
| Ewald | Andre |
| Alkia | Powell |
| Flody | Xavier |
| Kerlin | Rodrigues |
| Trent | Miller |
| Fetuao | Mua |
| Diane | Denton |
| Donald | Holmes |
| Christian | Alonzo |
| Angelo | Roberto |
| William | Argueta |
| Sean | Thompson |
| Restituto | Bonifacio |
| Shan | Rajapaksha |
| Samuel | Bowah |
| Mary Lee | Harris |
| Heriberto | Romero |
| Dmitriy | Verbovshchuk |
| Alondra | Gallegos |
| Craig | Bailey |
| James | Cherry |
| Lawrence | Gordon |
| Stacy | Clark |
| Marco | Corral |
| Carlos | Arellano Orozco |
| Jermaine | Mccoy |
| Russell | Stephen |
| Natasha | Robinson |
| Labarron | Davis |
| Leonardo | Gonzalez |
| Jaronn | Sales |
| Khemarak | Kong |

| | |
|---|---|
| Anthony | Leavell Jr |
| Nakeyia | Henderson |
| Tyrese | Evans |
| Marcus | Johnson |
| Jose | Hernandez |
| Eloy | Nieto |
| Crystal | Santinac |
| Jan | White Martinez |
| Chauncey | Turner |
| Tenishea | Minter |
| Rheanell | Lambert |
| Daniella | Franca |
| Juan | Brisuela-Cruz |
| Rommel | Carrillo |
| Jerae | Johnson |
| Jose | Orozco |
| Ryan | Sierra |
| Michael | Reyes |
| Tina | Woods |
| Emanuele | Mayer |
| Daniel | Jordan |
| Sophia | Barze |
| Mukhtar | Hafizullah |
| Matthew | Arrieta |
| Miguel | Olivero |
| Yordyn | Gonzalez |
| Gregory | Toto |
| Elisha | Stubblefield |
| Dupree | Palmer |
| Antonio | Torres |
| Jasmine | Chouteau |
| Adebayo | Folayan |
| Jonathan | Goins |
| Jonathan | Liggins |
| Eric | Szettella |
| Nam | Tram |
| Octavio | Miranda |
| John | Rittenhouse |
| Alan | Levine |
| Katerina | Ortiz |
| Joseph | Hamilton |
| Alex | Sampson |
| Jose | Quinones |

| | |
|---|---|
| Greg | Caizzi |
| Marcus | Robinson |
| Daniel | Frechette |
| Patrick | Phipps |
| Robinson | Espinal |
| Christopher | Cleveland |
| Raynold | Delhomme |
| Devonna | Gilmore |
| Daisha | Anderson |
| Njeri | Garth |
| Babatunde | Kunnu |
| Tony | Rodriguez |
| Gregory | Patterson |
| Janet | Villarreal |
| Tai | Higginbottom |
| Angel | Velez |
| Mirian | Tostado |
| Gary | Julian |
| Vandon | Allen |
| Andy | Osei |
| William | Olivares |
| Zakir | Ulfat |
| Alton | Pullum Jr |
| Jeslie | Louizia |
| Jimmy | Walton |
| Michel | Teleau |
| Betsy | Jean-Baptiste |
| Pablo | Marte |
| Robert | Green |
| Bianca | Garcia |
| Robert | Gonzalez |
| Julio | Gomez |
| Samih | Mudallal |
| William | Torres |
| Julio | Pacheco |
| Clifford | Hayes |
| Marvette | Davis |
| Scott | Mcclure |
| Ronald | Wattenbarger |
| Julio Cesar | Ordonez- Lagos |
| Jeffrey | Green |
| Abdul | Amara |
| Jeffrey | Brown |

| | |
|---|---|
| Christine | Culbreath |
| Edmund | Leonard |
| Hansey | Lafond |
| Tiana Ward | Nataka Jenkins |
| Tiana | Ward |
| Henry | Odiase |
| Michael | Richard |
| Michael | Williams |
| Forest | Torrence |
| Ernest | Louro |
| Kelin | Reyes |
| Barrett | Cook |
| Raymon | Marines |
| Emma | Gardiner |
| Corey | Perry |
| Veronica | Lee |
| Patrick | Verdieu |
| Lance | Liggett |
| Jayden | Lopez |
| Rinel | Delossantos |
| Eduardo | Francoia |
| Angelo I | Miranda |
| Domnick | Sullivan |
| William | Rodas |
| Derek | White |
| Jonathan | Coyle |
| Gary | Ehnot |
| Matiop | Ariik |
| Jarvis | Roby |
| Joseph | Barresi |
| Charles | Gamrecki |
| Tim | Hines |
| Felicia | Hunter |
| Erick | Mcdaniel |
| Nicole | Foy |
| Tequila | Hall |
| Richard | Rosen |
| Quentin | Jean |
| Margaret | Yean |
| Tariq | Nazyat |
| Michael | Mata |
| Craig | Brown |
| Gregory | Joseph |

| | |
|---|---|
| Johnson | Pierre |
| Robert | Pirelli |
| Max | Charles |
| Joel | Pavon |
| Stevenson | Charles |
| Antonio | Padilla |
| Jason | Bass |
| Cary | Guy |
| Arthur | Thorpe |
| Joseph | Obey |
| Esteban | Flores |
| Victor | Icart |
| Mark | Alban |
| Laura | Dow |
| Jeffrey | Turner |
| Laveldo | Weaver |
| Kareem | Porter |
| Lakendra | Johnson |
| Major | Harris |
| Matthew | Farrell |
| Charlie | Kokinidis |
| Michael | Williams |
| Antonio | Floro |
| Michelle | Sekora |
| Melissa | Cooper |
| Alicia | Medina |
| Tatiana | Holloway |
| Emmanuel | Mukendi |
| Andrew | Girard |
| Richard | Barry |
| Jermain | Johnson |
| Nikoya | Barber |
| Tiffany | Ribera |
| Rachel | Cooper |
| William | Hurst |
| Dushun | White |
| Michael | Gomez |
| Lonnie | Marsh |
| Jesse | Manipol |
| Fernando | Tolama Duran |
| Demisha | Jones |
| Sherman | Reneau |
| Ryan | Edeiros |

| | |
|---|---|
| David | Beal |
| Nancy | Denker |
| Jason | Mclean |
| Travis | Taylor |
| Leslie | Curry |
| Michael | Davis |
| Leah | Garry |
| Andrew | Moppin |
| John | Barry |
| Joshua | Harrison |
| Iesha | Strickland |
| Hussein | Ahmed |
| Casey | Smith |
| Norris | Moore |
| Melvin | Jimenez |
| Marco | Danova |
| Michael | Tieku |
| Earl | Williams |
| Thomas | Campagna |
| Eric | Gonzalez |
| Carmen | Ruiz |
| Olawande | Oyebobola |
| Emmanuel | Johnson |
| Jose | Cortez |
| Fabian | Azuakolam |
| Edward | Ruiz |
| Heather | Silva |
| Janae | Eldridge |
| Vincent | Edwards |
| Jeffery | Williams |
| Regina | Martinez |
| Steven | Robles |
| Michael | Crossley |
| Malik | Jobs |
| William | Alexander Jr |
| Malik | Jannah |
| Fernie | Gurrola |
| Andre | Pierson |
| Patricia | Hall |
| Meeka | White |
| Paul | Geluz |
| Myisha | Mcswine |
| Julie | Foss |

| | |
|---|---|
| Mari | Lanzilli |
| Chanel | Teasley |
| Damon | Wise |
| Ravion | Morgan |
| Katherine | Sorensen |
| Zeno | Dyer |
| Sharon | Perrin |
| Antonio | Harris Jr |
| Rhonda | Campbell |
| Lakeitha | Baskin |
| Josilien | Louis |
| Mario | Maldonado |
| Jerry | Bailey |
| Jon | Felix |
| Edmilfon | Afonso |
| Emmanuel | Jean-Michel |
| Ramon | Rosario |
| Michelle | Tropeano |
| Matthew | Bell |
| Steve | Bush |
| Michael | Kelley |
| Mark | Thompson |
| Monica | Gomez |
| Asia | Jenkins |
| Anthony Jerome | Staves |
| Timothy | Lewis |
| Behrouz | Hassanzadeh |
| Peter | Smith |
| Tomica | Leblanc |
| Patrick | Burke |
| Cristian | Rojas |
| Amy | Harcarik |
| Jeremy | Barker |
| Franklin | Mccoy Iii |
| Johnny | Cardenas |
| Melissa | Morales |
| James | Logan |
| Cassy | Chavez |
| Karisha | Perry |
| Miriam | Sandoval |
| Joel | Argueta |
| Theresa | Smith |
| James | Cathey |

| | |
|---|---|
| Patrick | Housley |
| Kaylon | Sanford |
| Niesha | Mills |
| Leroy | Stevenson |
| Darnell | Crawford |
| Kenneth | Spirlin |
| Gilbert | Romero |
| Ryan | Ewing |
| Nichole | Benton |
| Vince | Louros |
| John | Ol |
| Daniel | Torres |
| Gabriel | Guzman |
| John | Hibbard |
| Colin | Hoppie |
| Dana | Hamilton |
| Sean | Mayberry |
| Andretti | Castellanos |
| Ranchelo | Fojas |
| Phillip | Johnson |
| Pablo | Garcia |
| Connie | Jackson |
| Erenee | Holmes |
| Travis | Davis |
| Sydney | Croxton |
| Brian | Sweeney |
| Jimmy | Saint-Felix |
| Roosevelt | Aaron |
| Porsche | Suttles |
| Robert | Ssekiranda |
| Courtney | Thompson |
| Cesar Javier | Solis |
| Scott | Vieira |
| James | Barrows |
| Annette | Avery |
| Jarid | Turner |
| Sterling | Woods |
| Martin | Ortiz |
| Alfonso | Roman |
| Joseph | Patterson |
| Cedric | Chambers |
| Lanita | Mucker |
| Frank | Miller |

| | |
|---|---|
| Nelson | Martins |
| Loretta | Alfred |
| Daniel | Oliveira |
| Cornell | Green |
| Vatina | Mosey |
| James | Gilligan |
| Ali | Belgnaoui |
| Ronald | Sims |
| Michael | Lang |
| Atiya | Reed |
| Solomon | Mims |
| Joe | Gonzales Jr |
| Sonja | Arbee |
| Anthony | Lewis |
| James | Jefferson |
| Natalie | Alleyne |
| John | Snyder |
| Leonardo | Calaustro |
| John M | Duffy |
| Misael | Polanco |
| Kelly | Boone |
| Kayla | Bruce |
| Richard | Heap |
| Conor | Mcdonald |
| Bens | Marcellus |
| Robert | Lucas |
| Jesus | Santos |
| Myles | Johnson |
| Ingga | Smith |
| Fred | Chang |
| Hector | Gonzalez |
| Jeff | Mccray |
| Ryan | Todrank |
| Derek | Allen |
| Miguel | Nurena Sancarranco |
| Lori | Young |
| Manish | Mehra |
| David | Livingston Sr |
| Victor | Johnson |
| As- Salaam | Mooltrey |
| Terrence | Baker |
| Jonathan | Ace |
| Ralph | Thelemaque |

| | |
|---|---|
| Bronson | Robinson |
| Luis | Gomez |
| Desiree | Thiry |
| Ivis | Sanchez |
| Frantz | Raymond |
| Luis | Rivera |
| Kwesi | Jones |
| Stephanie | Da Silva |
| Johnpaul | Williams |
| Emily | Guzman |
| David | Demarco |
| Joseph | Russo |
| Phaedra | Mehu |
| Eriri | Ifeanyi |
| Nickolas | Ballard |
| Pierre | Laborde |
| Derek | Maneiro |
| Michael | Barden |
| Pierre M | Gelin |
| Anthony | Ranno |
| Janell | Haynie |
| William | Eckhart |
| Scott | Gray |
| Manuel | Suero |
| Jean | Freedman |
| Terry | Hector |
| Ricardo | Guity |
| Michael | Bess |
| Michael | Rogerson |
| Silvia | Degale |
| Carlos | Osorio |
| Viverston | Gallimore |
| David | Andrade |
| David | Vargas |
| Keith | Baskin |
| Adilson | Barbosa |
| Viviane | Andrade |
| Daryl | Mc Near |
| Richard | Mcdonald |
| Michael | Canina |
| Hamidullah | Khosty |
| Kirkland | Laws - Carr |
| Alvin | Singh |

| | |
|---|---|
| Susan | Perdue |
| Christopher | Bowman |
| Pierre | Brutus |
| Aduapemi | Benson |
| Thiago | Simonetto |
| John | Ravenell |
| Kimberly | Cardona |
| Elys'E | Auguste |
| Stephen | Dunlap |
| Curtis | Bryant |
| Hai | Fu |
| Jacqueline | Jackson |
| Guilherme H | Anduca |
| Nathan | Masih |
| Mulbah | Harris |
| Claudio | Delgadillo |
| Jesse | Cabrales |
| Alexander | Martinez |
| Samantha | Harvey |
| Nechelle | Gregory |
| Osama | Mostafa |
| Michael | Dennis |
| Alexander | Esver Jr. |
| David | Craighead |
| Michael | Reynolds |
| Lois | Colbert |
| Lorri | Cornejo |
| Charmaine | Jefferson |
| Serina | Santoleri |
| Tina | Brown Pruitt |
| Anthony | Carraway |
| Ruben | Lopez |
| Daniel | Salazar |
| Logan | Sanzeri |
| Susan | Hayes |
| Leilani | Levingston |
| Michael Angelo | Harris |
| Barry | Fradkin |
| Brad | Dayton |
| Michael | Jones |
| Jacob | Folmer |
| Windy | Brown |
| Fausto | Abreu |

| | |
|---|---|
| Ricardo | Zacarias |
| Kristina | Murray |
| Angelina | Jenkins |
| Joseph | Gauthier |
| Jacare | Powe |
| Jerel | Patterson |
| Michael | Gebele |
| Paul | Hayes |
| Titilayo | Akingbade |
| Monema | Swafford |
| Doug | Mcpherson |
| Armando | Gallardo |
| Dolly | Johnson |
| Julius | Ogiemwanre |
| Alex | Vieux |
| Alfonso | Robinson |
| Tuere | Thomas |
| Abdulsalam | Yuksel |
| Diann | Jones |
| Dessie | Avery |
| Omar | Briscoe |
| Marcel | Thomas |
| Shanekqua | Salley |
| Cedric | Townes |
| Leosha | Streater |
| James | Boddie |
| Imani | Lacourt |
| Mohamed | Gojali |
| Chantel | Basulto |
| Sokkhar | Hor |
| Carlos | Moralez Perez |
| Jose | Alvarado Linares |
| Gabriela | Zaragoza |
| Vinh | Tran |
| Sandra | Galaviz |
| Rometra | Mcgary |
| Monique | Francis |
| Trashawn | Williams |
| John | Alva |
| Andres | Leal |
| Mayra | Olascuaga |
| William | Lamar |
| James | Hippler |

| | |
|---|---|
| Jontae | Young |
| Raymond | Estrada |
| Steven | Flemons |
| William | Wanambwa |
| Phippman | Pierre- Pierre |
| Miles | Bryson |
| Nieves | Guerrero |
| Rui | Afonseca |
| Dylan | Armentrout |
| Melany | Silva |
| Foster | Carey |
| Patrick | Roberson |
| Connie | Hernandez |
| Alvin | Turner |
| Cesar | Aparicio |
| Kirt | Baker |
| Allan | Domondon |
| Robert | Berrios |
| Dean | Eldean |
| Walter | Bell |
| Jovonne | Gore |
| Dwayne | Joseph |
| Emmanuel | Ornelas |
| Rakaysh | Barsatee |
| Ashley | Brooks |
| Gardinel | Jeanlouis |
| Eric | Carrillo |
| Jerome | Brandon |
| George | Farmer |
| Xavier | Torres |
| Laquita | Williams |
| Robert | Espino |
| Rodrick | Finley |
| Juan M | Lara |
| Nina | Stephens |
| Joel | Contreras |
| Sheila | Smith |
| Jose | Hernandez |
| Miguel | Medina |
| Nancy | Augustin |
| Leatrice | Laird |
| Dequone | Harris |
| Braulio | Garrido |

| | |
|---|---|
| Yvette | Hunter |
| Kenneth | Achukwu |
| Timothy | Tucker |
| Kenny | Dubuisson |
| John | Tibakunirwa |
| Kesha | Moody |
| Tyrone | Gibbs |
| Mikal | Brice |
| Davon | Gregory |
| Garrick | Goodson |
| Mory | Kaba |
| Daijshaun | Daniel |
| Ambria | Cunningham |
| David | Moncito |
| Michael | Murphy Jr. |
| John | Smith |
| Rudy | Enriquez |
| James | Reggie |
| Detra | Thomas |
| Richard | Jaquez |
| Bobby | Harris |
| Doria | Purdy |
| Alfonso | Garcia |
| Kerry | Hansen |
| Johnika | Osborne |
| Vontrice | Mcginnis |
| Matthew | Galeapace |
| Jacob | Murphy |
| Erika | Dipasquale-Dow |
| Katherine | Candelaria |
| Ricky L | Parker Jr. |
| Johnell | Arnett |
| Andres | Avina |
| Francine | Simpson |
| Murrell | Smith |
| Tommy | Theogene |
| Cesar | Garcia |
| Brian | Freitas |
| Aisha | Thomas |
| Julia | Short |
| Scherise | Acosta |
| Brenton | Muir |
| Ceamon | Rhodes |

| | |
|---|---|
| Jose | Rodriguez |
| Kenneth | Winston |
| Ettienne | Rodriguez |
| Cynthia | Walker |
| Wanda | Zayas |
| Joan | Langley |
| Eddie | Rich |
| Roberto | Heredia |
| Billy | Ayers |
| Joseph | Habeeb |
| Heriberto | Sanchez-Moreno |
| Bobbylee | Larkins |
| Larry | Darnell |
| Jade | Jackson |
| Andres | Vallejo |
| Amy | Regan |
| Kenneth | Jennings |
| Terrence | Young |
| Modupe | Koyejo |
| Oweis | Mokatish |
| Montae | Howard |
| Nathaniel | Carter |
| Parsam | Manvelian |
| Banks | Owens |
| Johnny | Collins |
| Liza | Jackson |
| Coldman | Milton |
| Annie | Iosefa |
| Ivan | Lara Nava |
| Richard | Hines |
| Annas | Alkanawi |
| Carlos | Zavala |
| Felix | Leung |
| Enrico | Dockins |
| Julio | Viscarra - Harris |
| Francis | Gonzalez |
| Marcello | Norris |
| Mattie | Pruitt |
| Kwame | Thomas |
| Kyle | Mc Nair - Robinson |
| Rickey | Taylor Jr. |
| Ronald | Fisher |
| Andres | Banderas |

| | |
|---|---|
| Rolando | Rieny |
| Jazzmere | Blackburn |
| Micheal | King |
| Amelia | Landreth |
| Paul | Bokwe |
| Toby | Charles |
| Michael | Hernandez |
| Andrew | Moreno |
| Romeo | Sanchez |
| Knight | Lombardo |
| Darlene | Walton Hanzy |
| Sheri | Pula |
| Miguel | Palma |
| Juan Manuel | Marin |
| Tanya | Zeigler |
| Christy | Kennedy |
| Mario | Cox |
| Brandon | Lewin |
| Edwin | Brown |
| Shiquile | Clark |
| Vincent | Rogers |
| Melanie | Fackrell |
| Luwanda | Williams |
| Marcia | Gunn Jones |
| Pilar | Ferrera |
| James | Battle |
| Shant | Meguerditchian |
| Peter Damian | Ezeoke |
| Samuel | Foulk |
| Juan | Gil |
| Hissonnie | Shelton |
| Kurai | Moyo |
| Latrease | Burwell |
| Kahmal | Baucom |
| Raul | Barradas Reynoso |
| Ronald | Young |
| Charity | Lloyd |
| Samih | Hijazin |
| Shannon | Hartwell |
| Cuauhtemoc | Cisneros |
| Nelson | Chiedu |
| Rona | Neloms' Smith |
| Christopher | Linares |

| | |
|---|---|
| Deonnia | Shortie |
| Sinead | Hinson |
| Keith | Hawkins |
| Tc | Everett |
| Dashaun | Duffy |
| Ricardo | Aguilar |
| Sayed | Hazin |
| Shaman | Johal |
| Cheryl | Lewis |
| Timothy | Magestro |
| Antoine | Pullum |
| Timothy | Tyler |
| Lindo | Pontes |
| Plamen | Lovtchinov |
| Amir | Nessim |
| Terry | Brown |
| Dominisha | Britton |
| Jamil | Jaffer |
| Theresa | Lietzau |
| Rebecca | Estensen |
| Salomon | Pineda Jr. |
| Mackenzie | Delisi |
| Deonte | Carter |
| James | Logan |
| Roberto | Samudio |
| David | Kokindo Jr |
| Harold | Raye |
| Stephen | Goll |
| Leo | Chase |
| Kyle | Terrell |
| Aaliyah | Brown |
| Fnu | Shaiktayyab |
| Victor | Oregon |
| Richard | Chaney |
| Jose | Sibauste |
| Jevon | Gatlin |
| Matthew | Walewangeko |
| Simone | Green |
| Brinette | Pickett |
| Robert | Jimenez |
| Francisco | Pineda |
| Delia | Nieves |
| David | Capablanca |

| | |
|---|---|
| Paul | Salvosa |
| Paulette | Johnson |
| Sean | McClinton |
| Alejandro | Martinez |
| Roderick | Reynolds |
| Erycah | Spencer |
| Roderick | Simpson |
| Edward P. | Collins Jr |
| Cecily | Stewart |
| Kenneth W | Finn |
| Tanisha | Butler Billops |
| Miguel | Martinez |
| Robert | Sheppard |
| Jacob | Arguelles |
| Laree | Jones |
| Fernando | Cabe |
| Jose | Escobar |
| Mario | Guy |
| Flossie | Smith |
| James | Rivera |
| Jeanell | Smith - Brown |
| Rafeed | Elguhiem |
| Lee | Martin |
| Luis | Gil |
| Sheyan | Smith |
| Carlos | Escarcega |
| Humberto | Barzaga |
| Marvin | Decuire |
| Joyce | Muoio |
| Qais | Shirzad |
| Dorrick | Baker |
| Sergio | Serratos |
| Michael | Seward |
| Donnie | Armstrong |
| Sequoia | Sims |
| Andrea | Ojo |
| Robert | Forman |
| Jason | Madison |
| Julisa | Carter |
| Earl | Mcallister |
| Richard | Keen |
| Brittney | Woodards |
| Franklin | Ollie |

| | |
|---|---|
| Alexandar | Drob |
| Lashun | Moore |
| Jorge | Gonzalez |
| Sharia | Brooks |
| Christopher | Patton |
| Wellington | Santos |
| Bonisha | Lea |
| Geraldine | Cooper |
| Jose | Lopez |
| Ramon | Murillo |
| Samuel | Montanez |
| Vanjline | Singh |
| Joseph | Guerra |
| Seamus | Mcdonagh |
| Tangie | Sullivan |
| Suavea | Lee |
| Devonte | Johnson |
| William | Jones |
| Erica | Diplacido |
| Jabari | Spellman |
| Tina | Kelley |
| Juan | Medrano |
| Jose | Lazo |
| Justin | Austin |
| Adrien | Satchell |
| Nnodim | Ifebuzo |
| Glenn | Weaver |
| Ahmed | Kamara |
| Preuch | Khoeum |
| Matthew | Zecchino |
| Tomika | Asberry |
| Emily | Thorner |
| Mark | Buckman Jr. |
| Darlene | Abramovich |
| Darrell | Springs |
| Shanie | Robinson |
| Amy | Roetschke |
| Giovanny | Ruiz |
| Kenneth | Mcneal |
| Kirkland | Lamb |
| Gabriella | Pina |
| Shakir | Clark |
| Errol | Licciardi |

| | |
|---|---|
| Kenneth | Johnson |
| Freddie | Thomas |
| Krisniel | Kumar |
| Agnes | Faafiu |
| Shannan | Evans |
| Timothy | Geter |
| Christopher | Low |
| Chante | Martinez |
| Finau | Tahaafe |
| Jasmine | Castro |
| Leomann | Valderrama |
| Levi | Morgan |
| Hector | Rolon |
| Kendrick | Cochran |
| Winston | Mcintosh |
| Richard | Kwan |
| Abdul | Mumuni |
| Savannah | Milhaeux |
| Lonnie | Armstrong |
| Frank | Thurman |
| Nicole | Rodriguez |
| Alonzo | Simpson |
| Jason | Scheuplein |
| Christina | Beltran |
| William | Simon |
| Marcos | Soares |
| Shawn | Butler |
| Dannie Ray | McFrazier |
| Alberto | Lamby |
| Leah | Lambert |
| Damita | Cuffey |
| Florine | Morgan |
| Dorjan | Keka |
| Daisy | Montoya |
| Maurice | Samuels |
| Robert | Picker |
| Darren | Robinson |
| Elgen | Turner |
| Michael | Moore |
| Jess | Ayala |
| Artur | Zakaryan |
| Mauchese | Franklin Jr |
| Daniel | Neuhaus |

| | |
|---|---|
| Fatai | Owolabi |
| Ryan | Mooney |
| Jorge | Bosa |
| Steven | Loehr |
| Jalea | Brown |
| Christopher | Harris |
| Pedro | Lopez |
| Richard | Jefferson |
| Torcy | Rounds |
| Marquise | Jones |
| Miguel | Gonzalez |
| Louis | Dingee |
| Vann | Banks |
| Marian | Sailes- Lamon |
| Brandi | Haley |
| Cecilia | Garner |
| Jose | Mora |
| Eric | Oppong |
| James | Jones |
| Leticia | Moreno |
| Adnan | Mousa |
| Lameisha | Sherri |
| Kennedy | Camacho |
| Richard | Hooker |
| Gregory | Swafford |
| Aurora | Smith |
| Matthew | Choquette |
| Miguel | Gonzalez |
| Dennis | Flowers |
| Petra | Aragon |
| Craig | Yelle |
| Anthony | Casanova |
| Manickam | Paramasivam |
| Evans | Ongaga |
| Alfredo | Hernandez |
| Christine | Rodriguez |
| Mohamed | Jemal |
| Javier | Mora Jr |
| Arhonda | Walker |
| Edward | Centeno |
| Dwayne | Williams |
| Aaron | Armelin |
| Serene | Erby |

| | |
|---|---|
| Monica | Cameron |
| Carlos | Aguilar |
| Paul | Samuels |
| Marvin | Vernardo Jr. |
| Dionne | Dominique |
| David | Kumar |
| Marcos | Genao |
| Shauniece | Thompson |
| Darryl | Harris |
| Karim | Elshourbagy |
| Rodney | Fraszier |
| Michael | Hansen |
| Brandon | Boyd |
| Shaveal | Roach |
| Eduardo | Hernandez |
| Said | Aliev |
| Reginald | Foster |
| Taylor | Tobias |
| Russell | Bennett |
| Alfredo | Sanchez |
| Deaaron | Waters |
| Michael | Galvan |
| Julio | Figueroa |
| Bryant | Harris |
| Angela | Correia |
| Amadeu | Neves |
| Jivanni | Skillings |
| Wendell | Rochester |
| Mellisa | Roberts |
| Liana | Williams |
| Robert | Valdez |
| Fred | Chatelain |
| Harold | Walters |
| Van Eric | Arreca |
| Stacy | Frazier |
| Belinda | Mcilvaine |
| Stephanie | Taylor |
| Laurie | Taylor |
| Saul | Cabral |
| Zaida | Neves |
| Basil | Goss |
| Julian | Hernandez |
| Marie | Gonzalez - Gago |

| | |
|---|---|
| Yonel | Hernandez |
| Linus | Idemudia |
| Amber Nolen | Norris Nolen |
| Robyn | Shorter |
| Rex | Yumul |
| Mackendy | Frejuste |
| Vanetda | Ward |
| Chuanda | Mason |
| Frank | Chang |
| Austin | Thoms |
| Marthalyn | Laulusa |
| Manuel | Villarreal |
| Stephanie | Simon |
| Heather | Hazelton |
| Chelsea | Davis |
| Audrey | Young-Sweeting |
| Eileen | Maxwell |
| Jose | Serratos |
| Jacquetta | Dixon |
| Michael | Meminger |
| Khaleb | Grant |
| Jannae | Moody |
| Andre | Rogers |
| Eric | Ballew |
| Eleisha | Redmond |
| Maurice | Tucker |
| Wendell | Toro |
| Pablo | Tejeda |
| Adama | Sawadogo |
| Richard | Rodriguez |
| Calvin | Richard |
| Jacques | Pierre - Louis |
| Jimmy | Paredes |
| Chiedu | Nwamuo |
| Robert | Neal |
| Coutois | Molyneaux |
| Qurell | Lynn |
| Janet | Darcey |
| Derrick | Brown |
| Elvin | Brooks |
| Aaron | Bratcher |
| Anthony | Arroyo |
| Shenay | Tull |

| | |
|---|---|
| Stephanie | Minette |
| Valarie | Marshall |
| Angeline | Alexis |
| Gabriel | Rodas-Lopez |
| Mark | Robertson |
| Jesus | Rigueiro |
| Sandra | Nielsen |
| Candis | Mosby |
| Michael | Matthews |
| Jimmy | Deriada |
| Ronald | Davis |
| Manuel | Ayala |
| Jose | Navarro |
| Reginald | Moore 2Nd |
| Emiliano | Isidoro |
| Ike | Davidson |
| Jean C | Valcin |
| Robert | Smith |
| Perpetua | Romain |
| Albert | Mcgarrity Iii |
| Zachary | Mathieu |
| Gursel | Mandaci |
| Nicolson | Joseph |
| Cristal | Couoh |
| Alfredo | Campos |
| Soufiane | Bourbia |
| Kenneth | Worline |
| George | Williams |
| Enrique | Trujillo |
| Hector | Martinez |
| Wilson | Lauture |
| Sparkle | Jernigan |
| Mena | Fahmy |
| James | Ball |
| Jose | Abrego |
| Kevin | White |
| Craig | Taylor |
| Jon | Sarver |
| Armando | Rodriguez |
| Lisa | Rheams |
| Charles | Phillips |
| Doris | Phillips |
| Jerry | Nolen |

| | |
|---|---|
| Charles | Miller |
| Jerome | Lonzo |
| Richard | Guild |
| David P | Gaffey |
| Tony | Daniel |
| Jaime | Briseno |
| Lawrence | Bolden |
| Wale | Williams |
| Curtis | Terry |
| Danny | Spencer |
| Clifford | Radix |
| Minerva | Porter |
| Gregory | Plotkin |
| Macih | Payne |
| Mike | Owens |
| Abdul Malik | Muhammab |
| Daniel | Meek |
| David | Grove |
| Christopher | Gosdin |
| Mamadou | Djigo |
| Germaine | Colbert Williams |
| Zedrick | Bullock |
| Larry | Williams |
| Gilbert | Portugal |
| Ibrahim | Adeleke |
| Michael | McNamara |
| Konstantinos | Mathioudakis |
| Darryl | Wheeler |
| Peggy | Matelski |
| Furman | Hister |
| Benjamin | Bloodworth |
| Brad | Waites |
| Michael | Ruiz |
| Loai | Mousa |
| Rashid A | McDuffie |
| Russell | Garrison |
| John | Fluellen |
| Wallace | Brown |
| Stephen | Brown |
| Joel | Beltran |
| Dan | Bamonte |
| Steve | Young |
| Earl J | Young |

| | |
|---|---|
| David | Perkins |
| Ernest | Frimpong |
| Kevin | Brown |
| Richard | Bajic |
| Craig | Wong |
| David | Ridriguez |
| Dante | Merritt |
| Dawn | Johnson |
| David | Ergle |
| Anthony | Ranauro |
| Diego | Poston |
| Raymond | McDonald |
| Harry | deRochemont |
| Vickie | Jackson |
| Vincent | Flores |
| Berhane | Tebarek |
| Andrew | Rhodes |
| Jacob | Okereke |
| Ulysses | Grullon |
| Michael | Givens |
| Tueshay | Bradley |
| Mark | Bowen |
| Stephen | Weinstein |
| Frantz | Remy |
| Prince | Owese |
| Peter | Herrera |
| Bryan | Teasley |
| Waleed | Saleh |
| Dana | Ellis |
| Durrell | Mitchell |
| Brad | Hollender |
| Michael Shayne | McVoy |
| Steven | Thomas |
| Sean | Phillips |
| Christopher | Miller |
| Amalio | Gurcsik |
| Danny | Asbury |
| Patrick | Sullivan |
| Stephen | Smith |
| Edward | Funches |
| Lorenzo | Calhoun |
| Val | Roberts |
| Michael | Ray |

| | |
|---|---|
| Gregory | Raths |
| David | Pratt |
| Douglas | McEver |
| Stephen | Langley |
| Kenneth | Sanquisc |
| Corneque | Lee |
| Jairus | Davis |
| Michael | McLaughlin |
| James | Paul |
| Vinson | Jolivette |
| Ibukun | Idowu |
| Jarrett | Henderson |
| Ankhanhetrang | Campbell |
| Douglas | Bertolini |
| Geoff | Young |
| Lemeille | Myrick |
| Keith | Mwamba |
| Arthur | Ashjian |
| Kenneth | Widgeon |
| Samuel | Taveras |
| Kevin | Styles |
| Anil | Singh |
| Yvanson | Selon |
| Raymond | Santiago |
| James | Onwodi |
| Javier | Lopez |
| Edwyn | Arias |
| Raheel | Ahmed |
| Fernando | Zamora |
| Dean | Young |
| Detrah | Wright |
| Jacqueline | Woodson |
| Donald | Wilson |
| Samuel | Williams |
| Sterling | Williams |
| Kevin | Williams |
| Dennis | Williams |
| David | Williams |
| Erinn | Wilkinson Sr. |
| Nathaniel | Whitfield |
| Jamil | West |
| Troy | Wallace |
| Lancelot | Waldoron |

| | |
|---|---|
| Steven | Vega |
| Robert | Vandenakker |
| Jabel | Teesay |
| Ronell | Teague |
| Josephus | Taylor |
| Pamela | Taylor |
| Matthew | Taylor |
| Tina | Tapia |
| Mazi | Stroud |
| Ken | Strong |
| Verna | Stitt |
| James | Stevens |
| Lynetta | Stanley |
| Melvin | Snell |
| James | Smith |
| Ericka | Smith |
| Denise | Smith |
| Jamarr | Smith |
| Roger | Satterwhite |
| Robert | Salisbury |
| Jose | Salcedo |
| Daniel | Salaz |
| Earvie | Rollins |
| Fred | Rogers |
| Nicholas | Rodriguez Jr |
| Kevin | Robinson |
| John | Robertson |
| Alfredo | Rivera |
| Robert | Rhodes Jr |
| Constance | Rhodes |
| Olivia | Puentes |
| Laurie | Polk Nesbitt |
| Cristopher | Phillips |
| Nichole | Pettway |
| Darlene | Pearson |
| Aaron | Patterson |
| Esrom | Pascual |
| Tammy | Osby |
| Fernando | Orona |
| Anthony | Omowaiye |
| Orin | Norman |
| Kingsley | Nkemakolkam |
| Justin | Nkemakolam |

| | |
|---|---|
| Valentino | Nieves |
| Rodney | Nichelson |
| Marvin | Newton |
| John | Nesmith |
| Malissa | Myers |
| David | Murray |
| Teri S. | Mullin |
| Joseph | Morte |
| Lavena | Moon |
| Eric | Montoya |
| Catherine | Mojica |
| Bill | Michael |
| Adamou | Melrem |
| Candise | Mcghee |
| Rodney | Mcgee |
| Kristopher | Mccray |
| Derek | Matthews |
| Yolanda | Mapp |
| Wallace | Loggins |
| John Vincent | Lazaro |
| Sione | Langi |
| Christian | Klarenbach |
| Jeffrey | Kizer |
| Pervez | Khan |
| Conrod | Kentish |
| Brian | Kennison |
| Myisha | Kee |
| Mohamed | Kante |
| Ronald | Johnson |
| Ronald E | Johnson |
| Ronald | James |
| Laurence A | Jackson |
| Mahamadou | Idirssa |
| George | Huntley |
| David | Hopkirk |
| Chemika | Hollis |
| Lawrence | Holliday |
| Marques | Hill |
| Michael | Hill |
| Devin | Higgs |
| Trevor | Heron |
| Archie | Harvey |
| Divine | Harrison |

| | |
|---|---|
| William | Harris |
| Touissant | Harris |
| Kimberly | Harris |
| Charles | Harris |
| Mark | Griffin |
| Tanisha | Gilmore |
| Daniel | Gildner |
| Francesca | Giambona |
| David | Garry |
| Alfredo | Garcia |
| Dorothy | Fowler Debose |
| Erkeinstia | Florexil |
| Keisha | Flemons |
| Byreesha | Fleming |
| Jacqueline | Fields |
| Sharonda | Everfield |
| Osama | Elhuni |
| Johnny | Ducksworth |
| Calvin | Downing |
| Howard | Douglas |
| Tim | Donohue |
| Edwin | Domingo |
| John | Defreitas |
| Joseph James | Dean |
| Ronald | Davis |
| John | Daise |
| Sierra | Dailey |
| Harold | Dacus |
| Kelvin | Curry |
| Curtis | Crenshaw |
| Dyshion | Craney |
| Lawrence | Coleman |
| Jabari | Coleman |
| Richard | Clemente |
| Anthony | Cilibrasi |
| Marcandre | Cherelus |
| Imran | Chaudhry |
| Anthony | Charles |
| Alex | Carrillo |
| Anthony | Byrd |
| Keyondra | Burton |
| Sheila | Brown |
| Kevin | Brown |

| | |
|---|---|
| Johnathan | Brooks |
| Clive | Brooks |
| John | Bradley |
| Robert | Bracken |
| Todd | Bowen |
| Vincent | Booker |
| Rubin | Bonhomme |
| Clyde | Bonaprate |
| James | Boissiere |
| Maurice | Boddie |
| Ram | Binod |
| Lloydel | Bernard |
| Bissrat | Berhanu |
| John | Bergin |
| Troy | Bazemore |
| Nasser | Batichon |
| Grace | Bassey |
| Andre | Ballard |
| Cathy | Bailey |
| Shenita | Bailey |
| Yolanda | Austin |
| Patrick | Atkins |
| April | Atkins |
| Larnell | Armstrong |
| Nanabanyin | Arbuah |
| Carl | Amos |
| Roberta | Allen Nelson |
| L Takim | Allah |
| Emmad | Alkaifee |
| Murad | Ali |
| Barry | Alexander |
| Sanae | Alexander |
| Ademola | Akesode |
| Kingsley | Aifuobhokhan |
| Mustak | Ahmed |
| Ann | Agnew |
| Irving | Agnant |
| Chris | Addy |
| Simone | Acevedo |
| Terri | Wright-Mcdaniel |
| Gary | Wright |
| Demarrio | Winford |
| Kimberly | Wilson |

| | |
|---|---|
| Frederick | Williams |
| Lacole | Whitfield |
| Terrance | White |
| Craig | White |
| Jacqueline | Wells |
| Bernadette | Watts |
| Tamika | Washington |
| Eric | Villanueva |
| Jaime | Vidal |
| Antoinette | Vereen |
| Kamaria | Ventura |
| Olson | Vanrossum |
| Sango | Tyehimba |
| Alan | Tucker |
| Dana | Tirado |
| Frank | Thompson Jr. |
| Leroy | Thompson |
| Derrick | Thompson |
| Jermaine | Thomas |
| Karen | Thomas |
| Jason | Thomas |
| John | Tellez |
| Sherrie | Taylor |
| Janine | Sutton |
| Kenneth | Smith |
| Chris | Skinner |
| Lamont | Skinner |
| Jatinder | Singh |
| Aman | Sharma |
| John | Shafer |
| Johann | Scott |
| Ama | Sarpong |
| Lenny | Santiago |
| Anthony | Sanchez |
| Leandro | Rodriguez |
| Eleazar | Rodriguez |
| Troy | Robinson |
| Rosa | Robinson |
| Gary | Robinson |
| Antonae | Roberson |
| Mignonne | Ridley |
| Sherma | Richards |
| Darlene | Rhodes |

| | |
|---|---|
| Joseph | Remar |
| Letroy | Quinney |
| Harvey | Queen |
| Ignacio | Preciado |
| Derek | Pratt |
| Rafael | Planas |
| Marshall | Perry |
| Francisco | Perez |
| Patrick | Penel |
| Kirk | Payne |
| Kamilah | Patterson |
| Tobrise | Otomewo |
| Carolyn | Orr |
| Andre | Oliphant |
| Innocent | Okoronkwo |
| Oliwole | Ogunnubi |
| Sammuel | Odoms |
| Chukwunanu | Nzeka |
| Kelechi | Nwakwue |
| John | Noel |
| Trina | Nelson |
| Marlene | Neal |
| Ahmed | Moustafa |
| Lisa | Morgan |
| Shirleye | Morgan |
| Alexander | Moore |
| Idenia | Middleton |
| Nicole | Merritt |
| Janet | Menifee |
| Robert | Mcnair |
| Lynn | Mcdaniel |
| Carol | Mc Crary |
| Shelly | Martin |
| Shane | Mapes |
| Kelley | Lewis |
| Chester | Lemond |
| Michael | Lathan |
| Eon | Lam |
| James | King |
| Joe | Killmaier |
| Richard | Kendall |
| Cynthia | Kearney |
| Melissa | Kassim |

| | |
|---|---|
| Bangaly | Kaba |
| Marcus | Junior |
| Lisa | Joseph |
| Fritz | Joseph |
| Tranell | John |
| Barry | Jimena |
| Trevor | Jean |
| Cassandra | James |
| Andre | Jackson Sr. |
| Christian | Jackson |
| Amasai | Israel |
| Sheikh | Islam |
| Oral | Hylton |
| Stanley | Huff |
| Katrina | Hollins |
| Keith | Hines |
| Larry | Hill |
| Terrance | Henderson |
| Shaun | Harris |
| David | Guerrero |
| Talisah | Green |
| Terry | Grant |
| Gerard | Gomez |
| Christine | Gomes |
| Bisram | Gittens |
| Vernon | Gillam |
| Joseph | Gibbs |
| Christine | Gaymon |
| Christopher | Gaskin |
| Brendon | Fusco |
| Haidee | Foust |
| Debbie | Forester |
| Antoinette | Flood |
| Michael | Fernandez |
| Nicholas | Fazal |
| Huguens | Eugene |
| Rachel | Estrada |
| Roberto | Escobar |
| Malik | Erin |
| Cynthia | Epes |
| Terrence | Eaton |
| Ronald | East |
| William | Eadie |

| | |
|---|---|
| Damon | Dupree |
| Ratuponipate | Drodrolagi |
| Latisha | Doward |
| Artilla | Dotson |
| Ernst | Dorelien |
| Francis | Dodoo |
| Angel | Dilone |
| Jonita | Dickens |
| Reynae | Diaz |
| Efrain | Diaz |
| Tracy | Dean |
| Derrick | Dawson |
| Chauncey | David-Jacobs |
| Barbara | Cureton |
| Robert | Cummings Jr. |
| David | Crisostomo |
| Allen | Cotton |
| Shari | Coston |
| Melvin | Cook Jr |
| Janyne | Collins |
| Brynnda | Collins |
| Steven | Collin |
| Sam | Cole |
| Warddell | Clyburn |
| Johnie | Clemente |
| Jerome | Clement |
| Cameron | Clark |
| Awais | Chughtai |
| Marcos | Chong |
| Ursula | Chappell |
| Michael | Ceresa |
| Sean | Casey |
| Tyshawn | Carter |
| George | Butler |
| Avery | Burrell |
| Jean | Bruny |
| Emmanuel | Bruny |
| Patrece | Brown |
| Rupert | Brammer |
| Desean | Bradley |
| Kelley | Bradford |
| Albert | Bowie |
| Joseph | Borges |

| | |
|---|---|
| Falisha | Booker |
| Lavarine | Berry |
| Larry | Berry |
| Terry | Bee |
| Luis | Bayo |
| Simon | Barzilay |
| Monte | Barrett |
| Henry | Banahene |
| Derrick | Baker |
| Rashan | Austin |
| Steven | Astudillo |
| Edmund | Alvarez |
| Martin | Almonte |
| Jeff | Allen |
| Ricky | Ali |
| Lawrence | Albert |
| Alexis | Acevedo |
| Kingsley | Abuchi |
| Aaron | Yarbrough |
| Marion | Wolfe |
| Wayne | Wilson |
| Dominique | Willis |
| Erica | Williams |
| Ikera | Williams |
| Linda | Williams |
| Andre | Williams |
| Cassandra | Welch |
| Yates | Watson |
| Fabayo | Watkins |
| Lynette | Walker |
| Trevor | Walker |
| Che | Walker |
| Christopher | Ventura |
| Albert | Vega |
| Evans | Uka |
| Alfred | Udo |
| James | Trice |
| Jenita | Towns |
| Aaron | Tomblin |
| Marcus | Tisdale |
| James | Tillis |
| Chad | Thomas |
| Rodc | Terrell |

| | |
|---|---|
| Guyralynne | Taylor |
| Taniela S. | Taufalele |
| Duane | Tate |
| Ismael | Sysavane |
| Cecelia | Sutton |
| Omobolanle | Sunmonu |
| Paul | Stuckey |
| Cherri | Stepter Sawyer |
| Monique | Smith |
| Vipandeep | Singh |
| Amritpal | Singh |
| Himat | Singh |
| Bakary | Siby |
| Franklin | Shields |
| Courie | Sharpe |
| Shana M. | Scott |
| Kayla | Scott |
| Kavi | Samuel |
| Aggrey | Salmon |
| Tiffany | Salas |
| Lailaa | Salahuddin |
| Ahmed | Salahuddin |
| Akwete | Sackey |
| Danielle | Royal |
| Kerry | Rodgers |
| Javier | Rivera |
| Rusbis | Rincon |
| Scott | Rankins |
| Barbara | Price |
| Afeez | Popoola |
| Nagles | Percy |
| Kyle | Patterson |
| Geraldine | Parker |
| Yolonda | Outlaw |
| Abdoulaziz | Ouedraogo |
| Edward | Osmun |
| Cy | Nunez |
| Joseph | Novembre |
| Youssouf | Niono |
| Stephen | Nash |
| Theresa | Mounphoxay |
| Mona | Morgan |
| Donna | Monroe |

| | |
|---|---|
| Craig | Miller |
| William | Mensah |
| Almeshia | Medley |
| Keith | Mccullom |
| Fred | Mccalla |
| Bladimy | Mathurin |
| Raymond | Masten |
| Jaquay | Martin |
| William | Mapp |
| Nora | Macias |
| Eric | Long |
| Ricky | Logan |
| Stephanie | Lewis |
| James | Lee |
| Archie | Layne |
| Norman | Lawrence |
| Dennis | Larosa |
| Eddie | Laners |
| Dirk | Lacy Sr. |
| Griffiths | Kpogli |
| Oumar | Konipo |
| Harold | Kiel |
| Cecil | Keymist |
| Stacy | Kemp |
| Mamady | Keita |
| Casey | Jones |
| Raymond | Johnson |
| Jermaine | James |
| Jewel | Jackson |
| Albert | Isaac |
| Ignatius | Ibida |
| Gerald | Hunter |
| Patrick | Hinds |
| Delroy | Hetburn |
| Steven | Hernandez |
| Willard | Haywood |
| Durrian | Haughton |
| Johnny | Haskins |
| Ladiamond | Harvey |
| Lawrence | Hart |
| Shonna | Hamlin |
| Equan | Haines |
| Christian | Guillen |

| | |
|---|---|
| Shelby | Green |
| Jeffrey | Grant |
| Michael | Gordon |
| Basil | Gordon |
| James | Glenn |
| Terrance | Girton |
| Lynnetta | Gibbs-Thompson |
| Doug | Gausney-Cruz |
| Michelle | Garcia |
| Joysalon | Fulton |
| Petit Levy | Francois |
| Everal | Francis |
| Carol | Fowler |
| Jesenia | Foster |
| Lareena | Forbes |
| Pamela | Floyd Robertson |
| Gabriel | Etienne |
| Curtis | Elston |
| Kevin | Ellis |
| Ray | Eldridge |
| Donald | Edwards |
| Runel | Dussuau |
| Pierre | Dumond |
| Antoinette | Duckett |
| Harreld | Dockery |
| James | Dixon |
| Clayton | Dennis |
| Darius | Davis |
| Barry | Davis |
| Dawnette | Davidson |
| Kerelos | Daif |
| William | Cruz |
| Parrell | Cox |
| Tyasiah | Cook |
| Medgine | Chery |
| Pierre Milkenn | Charles |
| Lamont | Chambers |
| Wayne | Chambers |
| Luis | Cerda |
| Roy | Cazali |
| Jean | Casseus |
| Jessica | Carter |
| Aldo | Canchola |

| | |
|---|---|
| Alexander | Camacho |
| Richard | Cabrera |
| Bryant | Cabrera |
| Kenneth | Cabral |
| Edward | Caba |
| Doshon | Busby |
| Sashas | Burney |
| Erwin | Bryant |
| Willie E. | Brown Jr. |
| Latisha | Brown |
| Shawn | Brown |
| Evon | Brown |
| Zaydoc | Bratton |
| La Verne | Bradley |
| Harold | Boyden |
| Greg | Bowser |
| Nyoka | Bouie |
| Cassius | Booth |
| Angela | Bohanon |
| Deandra | Bluitt |
| Willie | Black |
| Andrew | Black |
| Kulsum | Bey |
| Phillip | Bethune |
| Carolyn | Bell |
| Richard | Beecher |
| Toni | Baker |
| Paulette | Baker |
| Chris | Astudillo |
| Avery | Alveranga |
| Jamal | Almahbashi |
| Terrence | Allen |
| Nathan | Allen |
| Lorenzo | Alexander |
| Abel | Ajche |
| Olusola | Adeyeri |
| Lamont | Adams |
| Connie | Wright |
| Rosalyn | Wright |
| Mary | Wright |
| Jeffery | Windham |
| Michelle | Wilson |
| Christopher | Williams |

| | |
|---|---|
| Felesia | Whittington |
| Jared | White |
| Lamont | Walker |
| Chanell | Wade |
| Tameia | Tucker |
| Luis Pedro | Troncoso Olmedo |
| Facinet | Toure |
| Monirout | Tit |
| Brandon | Thompson |
| Jean | Theodore |
| Bruce | Stuebing |
| Melba | Smith |
| Latonia | Smith |
| Devonte | Smith |
| Christopher | Sirmons |
| Harjinder | Singh |
| Marvin | Sillemon |
| Guy | Shelby |
| Yahya | Shabazz |
| Quinn-Thi | Scruggs |
| John | Schuler |
| Sabr | Samuel |
| Robert | Russo |
| Helen | Rubalcaba |
| Candice | Rose |
| David | Rogers |
| Joey | Robinson |
| James | Roberts |
| Roosevelt | Randle |
| Peter | Prawl |
| Martine | Polynice |
| Bryan | Pierre |
| Sharrise | Pierce |
| Thaddeus | Philyaw |
| Latricia | Pettis |
| Telly | Peevy |
| Veronica | Passalacqua |
| Terry | Parker |
| Filwende | Ouedraogo |
| Raymond | Osorio |
| Fraylin | Olivares |
| Anthony | Nurse |
| Kebba | Njie |

| | |
|---|---|
| Errol | Nicholson |
| Trung | Nguyen |
| Mbaye | Ndiaye |
| Randy | Munmon |
| Douglas | Mullins |
| Herman | Mcleod |
| Jeffrey | Mcconnell Jr |
| Alexis | Mateo |
| Darryl | Mashore |
| Karen | Mascarenhas Santana |
| Jarrett | Martin |
| Darnell | Mabrey |
| Rahman | Mabra |
| Sabrina | Logan |
| George | Leerdam |
| Burnett | Larrimore |
| Angsonam | Lamasherpa |
| Sunny | Lam |
| Jak | Koester |
| Darrell | Killings |
| Waqas | Khan |
| Charles | Kelley |
| Alexis | Jones |
| Ronald | Johnson |
| Imani | Johnson |
| Denisha | Johnson |
| Lajeanna | Jacobs |
| Michele | Jackson |
| Kelly | Jackson |
| Anthony | Hyden |
| Syiedah | Hutcherson |
| Sergio | Hurtado |
| Chris | Hughes |
| Ramzi | Hugayees |
| Brad | Hood |
| Barbara | Holland |
| Elvis | Herrera |
| Paul | Hernandez |
| Angela | Haughton |
| Anthony | Harris |
| Mahana | Harris |
| Larry | Hardeman |
| Bruce | Hamilton |

| | |
|---|---|
| Joseph | Grant |
| Leonard | Gilmore |
| Latonya | Garner |
| Mikina | Fuller |
| Andre | Frederick |
| Shirley | Ford |
| Daniel | Evertsz |
| Jeffery | Evans |
| Francine | Dorsey |
| Modou | Diop |
| Mamadou | Diallo |
| Sekouba | Diakite |
| Laticia | Davis |
| Idowu | Daramola |
| Brett | Daniel |
| Kevin | Crump |
| Jeffrey | Crawford |
| Diana | Corrales |
| Shairon | Cornelia |
| William | Cordell |
| Robert | Coney |
| Emanuel | Christian |
| Javier | Chavez |
| Adil | Charles |
| Damian | Chappelle |
| Brian | Carson |
| Nedra | Calloway |
| Myrna | Cadet |
| Porfirio | Bueso |
| Ahmad | Brunson |
| Onald | Bruno |
| Tiffany | Bostick |
| Shynell | Blanson |
| Dorothy | Bellot - Johnson |
| Anthony | Barnette |
| Tonia | Banks |
| Boubacar | Bande |
| Pamela | Bamba |
| Kenneth | Baker |
| Leisa | Baker |
| Al-Furquan | Baker |
| Bradon | Ashford |
| Jordan | Ashby |

| | |
|---|---|
| Jonathan | Ashabraner |
| Fatema | Annan |
| Ken | Alexander |
| Dexter | Abrams |
| Andre | Abernathy |
| Eric | Young |
| Dwight | Young |
| Adrian | Wooldridge |
| Lester | Wintz |
| Curtis | Wilson Jr |
| Tina | Wilson |
| Lemuel | Wiechels |
| Charrisse | Wells |
| Tanya | Warden |
| Chikala | Warden |
| Christian | Villamar |
| Aneury | Ventura |
| Sidney | Vance |
| Sharron | Trotter |
| Timmy | Torres |
| Patrick | Toko |
| Tammy | Spears |
| Jason | Sistrunk |
| David | Simmons |
| Raymond | Scott |
| Melissa | Schmid |
| Tristen | Saunders-Hall |
| Jose | Sanchez |
| Denise | Ross |
| Owen | Romillie |
| Tera | Rollins |
| Ray | Racela |
| Bert | Powe |
| Tsenare | Perryman |
| Nafeesah | Peoples |
| George | Payne |
| Vanessa | Oliver |
| Bret | Mullins |
| Omyah | Muhammad |
| Alfred | Morris |
| Tracy | Moore |
| Derrick | Mickels |
| Brittany | Mccann |

| | |
|---|---|
| Ryan | Logan |
| Alvin | Li |
| Parry | Lee |
| Armstrong | Lamothe |
| Abdoul | Kouyo |
| Kamure | Kizart |
| Tyrell | King |
| Vickie | Jones |
| Monique | Jones |
| Mikah | Johnson |
| Latosha | Johnson |
| Bernetta | Jenkins - Tucker |
| Noah | James |
| Terrence | Jackson |
| Andre | Jackson |
| Ardis | Jackson |
| Jamie | Hughes |
| Rene | Hartwig |
| Tonya | Green |
| Ben | Gordon |
| Jabril | Gerald |
| Theodore | Garnett |
| Keith | Garner |
| Maurice | Gamble |
| Darren | Fuller |
| Ben | Fountain |
| Timothy | Farias |
| Toure | Eagans |
| Anthony | Donahue |
| Aaron | Dixon |
| Christopher | De La Torre |
| Limmie | Curry |
| Donald | Conley |
| Allen | Cole |
| Sharlena | Clark |
| Michelle King | Christopher King |
| Saad | Choudhry |
| Roshunda | Cato |
| James | Caldwell |
| Michelle | Brewer |
| Maurice | Bernstine |
| Mary | Anderson |
| Syed | Akhtar |

| | |
|---|---|
| Joel | Abreu |
| Terrell | Abrams |
| Shedrick | Washington |
| Darren | Villante Jr |
| Carlos | Vasquez |
| Leferrell | Vandiver |
| Charles | Udeagblala |
| Eric | Thompson |
| Ronnie A. | Stevens |
| Carlos | St Jean |
| Anthony | Simmons |
| Jessica | Scott |
| Nicole | Salter |
| Wellington | Rosa |
| Elvin | Rosa |
| Andres | Rodriguez |
| Victoria | Ransome |
| Samuel | Polo |
| Romer | Perez |
| Edwin | Perez |
| Sean | Padua |
| Adem | Orhan |
| Trinley | Norbu |
| Andre | Ned |
| Nashath | Nazeer |
| Robert | Miller |
| Michael | Miller |
| Shaniah | Mclendon |
| Kylle | Mcmillan |
| Timothy | Mckenzie |
| Jacques | Mann |
| Aldwyn | Lawrence |
| Alexander | Kikel |
| Oumarou | Kante |
| Rich Michel | Jean Baptiste |
| Charles | Howard |
| Demarrie | Holloway |
| Deon | Hodge |
| James | Hicks |
| Nelly | Guerrero |
| Roger | Gomez |
| Louis | Gioppo |
| Ramon | German |

| | |
|---|---|
| Janei | Dunbar |
| Tara | Diallo |
| Angela | Delaney |
| Denise | Dalesandro |
| Jeffrey | Cupolo |
| Carla | Coleman |
| Carolyn | Cofield |
| Chukwudi | Chidobe |
| Dortyl | Ceneus |
| Chantel | Campbell |
| Thilita | Brown Adamson |
| Lisa | Bedoy |
| Katherine | Baker |
| Serigne | Ba |
| Pierre | Anelis |
| Edward | Allen |
| Ramon | Alcantara |
| Daniel | Ahmed |
| Saiba | Zida |
| Pierre | Yepes |
| Karl | Voigt |
| Eard | Vidal |
| Derek | Tucker |
| Christopher | Tramel |
| Arvin | Todd |
| David | Teague |
| Verinia | Taylor |
| Jajuan | Taylor |
| Edward | Suggs |
| Luinlly | Suazo |
| Harry | Stephenson |
| Abigail | Smith |
| Shafran | Shurid |
| Afia | Shipman |
| Kimilla | Shaw |
| William | Scott |
| Christopher | Santiago |
| Frank | Romeo |
| Maria | Rodriguez |
| Francisco | Rivera |
| Cherie | Rice |
| Alvin | Renfrum |
| Kevin | Rembert |

| | |
|---|---|
| Miguelina | Reinoso |
| Priyan | Rajapathirage |
| Keysha | Preston |
| Darnell | Pough |
| Milton | Pittman |
| Jefferson | Pilgrim |
| James | Pierre |
| Aron | Persaud |
| Carol | Pearson |
| Jean | Paulino |
| Oluwasegun | Oladipo |
| Ifeayinwa | Odelugo |
| Janet | Moran |
| Dashan | Moore |
| Paul | Molina |
| Emily | Manotok |
| Carl | Lovell |
| Daysi | Lopez |
| Kenneth | Lewis |
| David | Kowalsky |
| Yaye | Koura |
| Earnell | Kirkland Jr |
| Khady | Kante |
| Jesael | Jose |
| Albert | Jordan |
| Marvin | Jones |
| Anthony | Jones |
| Jason | Johnson |
| Curtis | Johnson |
| Stephen | Jenkins |
| Shakeya | Holden |
| Jerome | Hinds |
| Vennette | Hill |
| Odeh | Hammoudeh |
| Giuseppe | Gualtieri |
| Hammad | Griffin |
| Bryan | Green |
| Akiaguiwe | Goyounho |
| Alioune | Gaye |
| Rashein | Franklyn |
| Emmanuela | Forges |
| Yves | Exilus |
| Jocelyn | Desire |

| | |
|---|---|
| Jeffrey | Darby |
| Joseph | Daniels |
| Efrain | Dagdag |
| Cristal | Cheley - Wynn |
| Donna | Carter |
| Yonaton | Cardono |
| Christian | Capcha |
| Tamira | Campbell |
| Marc | Boyou |
| Laxton | Bennett |
| Julissa | Baruti |
| Jeremiah | Barrios |
| Ifra | Bane |
| Gerard | Bady |
| Abdoul | Baby |
| Antonio | Antonetti |
| Antoine | Alston |
| Clifford | Alexander |
| Labaran | Ahmed |
| Brian | Zelk |
| Eric | Zeigler |
| Tuck | Yong |
| Calvin | Wright |
| Brian | Woodward |
| Valentina | Wilson |
| Christopher | Wilson |
| Telemekus | Williams |
| Douglas | Williams |
| Eddie | Whitten |
| Eric | Whisenton |
| Michael | Watford |
| Ben | Warren |
| Steven | Wallace |
| Jonathan | Vasquez |
| Gabriel | Vargas |
| Geoffrey | Turnbull |
| Caba | Tooler |
| Garry | Thelamy |
| Brittoni | Taylor |
| Kamesha | Taylor |
| Jewel | Subhan |
| Milton | Styner Senior |
| Carlos | Stubblefield |

| | |
|---|---|
| Shomari | Stewart |
| Kwabena | Stewart |
| Denise | Spears |
| Susan | Southwell |
| Sharon | Smith |
| Marqese | Singleton |
| Douglas | Simpson |
| Norman | Silverston |
| Sharon | Shipley |
| Randy | Scott |
| Dominique | Sanon |
| Selvio | Salvador |
| Geordany | Salomon |
| Anthony | Salley |
| Joseph | Ruffin |
| Laura | Rosner |
| Joseph | Romero |
| Agustin | Rodriguez Jr |
| Nathaniel | Robinson |
| Yuwsuf | Robinson |
| Eddie | Rice Rodriguez |
| Deval | Rhodes |
| Raymond | Rhoden |
| Adam | Reevesman |
| Muhammad | Razi |
| Nargiza | Rakhmatova |
| Anthony | Quintana |
| Gabriel | Quinones |
| Michael | Porter |
| Maurice | Pierce |
| Sunita | Pherai |
| Jethro | Petit |
| Gwindale | Person |
| Brian | Perry |
| Terrance | Penny |
| Zoila | Pena |
| Nathan | Patterson |
| Damita | Parker |
| Edward | Ortiz |
| Luis | Orozco |
| Manuel | Olivari |
| Faron | Norwood |
| Shelli | Nelson |

| | |
|---|---|
| Taneya | Neal |
| Lauren | Muntasir |
| Heather | Monroy |
| Noel | Molina |
| Khadijah | Miller |
| Angel | Melendez |
| Sharon | Meadows |
| Daquan | Mcrae |
| Quindell | Mcmullen |
| Daniel | Mclorin |
| Garland | Mckiver |
| Clarente | Mcfadden |
| Thomas | Mcclain Jr. |
| Maurice | Mayo |
| Sebastian | Matias |
| Efrem | Martinez |
| Wagner | Marte |
| Ikechukwu | Madu |
| Vernon | Mabins |
| Denzil | Lobban |
| Lucien | Leech |
| Mario | Lecue |
| Mehdi | Laouti |
| Lionel | Lane |
| Denita | Lambert |
| Mohamed | Kanu |
| Ralph | Jones |
| Eric | Jones |
| Ricklynn | Johnson |
| Maurice | Johnson |
| Henry | Joanus |
| Isidro | Jimenez Rodriguez |
| Rudolph | Jenkins |
| Henry | Jean Philippe |
| Ramon | Jaszanovits |
| Oswald | James |
| Paula | Johnson |
| Jamal | Jackson |
| Carla | Jackson |
| Bjoern | Huggett |
| John | Hsu |
| Neil | Howard |
| Mosharraf | Hossain |

| | |
|---|---|
| Clint | Horn |
| Sirena | Holness-Amos |
| Shawntae | Hill |
| Delvin | Hiciano |
| Gregory | Hester |
| Terrence | Henry |
| Guyce | Hayes |
| Mahfuzul | Haque |
| Long | Ha |
| Ronald | Grey |
| Latisha | Green |
| Angel | Gonzalez |
| Raquelle | Gittens |
| Arman | Garrett |
| Marcus | Franklin |
| Arol | Francois |
| Nattasha | Fox |
| Lekecia | Flowers |
| Andrew | Flores |
| Sebron | Flenaugh |
| Hassan | Ferrer |
| David | Fenton |
| Sheik | Fazal |
| Sherrel | Farnsworth |
| Tanya | Erickson |
| Asotasi | Ene |
| Wallace | Ellis |
| Leonard | Dupree |
| Schlanda | Dorsey |
| Clifford | Dorestil |
| Frederick | Dixon |
| Matthew | Dierking |
| Simon | Desil |
| Edwitch | Denis |
| Charlene | De Leon |
| Stephen | Davis |
| Bernice | Davis |
| Walter | Dais |
| Parisa | Cyrousi Buchanan |
| Yvett | Cross |
| Kaley | Cortini |
| Teresa | Cooley |
| James | Conway |

| | |
|---|---|
| William | Coleman |
| Alice | Cole |
| Melissa | Clark |
| Abraham | Clairvil |
| Ricardo | Cisneros |
| Alex | Cira |
| Fenherre | Cherubin |
| Consafos | Chavarin |
| Graham | Chappelle |
| Richard | Chamas |
| Cassandra | Celestine |
| Jairo | Castorena |
| Anthony | Castello |
| Jonathan | Cano |
| Chantel | Campbell |
| David | Butler |
| Decarsha | Burnette |
| Eric | Buckner |
| Wilkins | Brutus |
| Charles | Bruce |
| Tangela | Brown |
| Micheal | Brown |
| Amoree | Brown |
| James | Bradley |
| Gregg | Boudreaux |
| Boris | Boggianosantiesteban |
| Mario | Bobino |
| Yves | Belizaire |
| Mohamed | Belayadi |
| Martial | Beauzile |
| Ralph | Barkley |
| Janetta | Barber |
| Ousmane | Babou |
| Dennis | Ayala |
| Raymond | Avila |
| Angela | Anderson |
| Mustafa | Ali |
| Turobbek | Akhmedov |
| David | Ahmadu |
| Olatunbosun | Afolabi |
| Carlos Eduardo | Abreu |
| Shaibu | Zakaria |
| Jorge | Ynfante |

| | |
|---|---|
| Keisha | Wilson |
| Isheem | Williams |
| Nathaniel | White |
| Thomas | West |
| Stuart | Warner |
| Sandra | Wallace |
| Steve | Walker |
| Rodney | Walker |
| Reginald | Walker |
| Jack | Walker |
| Raphael | Walcott |
| Tony | Villagra |
| Christopher | Velez |
| Mario | Vallez |
| Huberman | Valentin |
| Roland | Vaillant |
| Cynthia | Uribe |
| Mark | Tyrelle |
| Fode | Traore |
| Souleymane Amadou | Traore |
| Pablo | Torreblanca |
| Adrian | Toro |
| Norman | Titus |
| Marc | Thompson |
| Whitney | Thomas |
| Lorenzo | Thomas |
| Lucien | Theodore |
| Paras | Thapa |
| Eli | Talvy |
| Roy | Sullivan |
| Vernon | Staten |
| Lester | Spraggins |
| Miles | Spell |
| Byron | Sowell |
| Abel | Sosa |
| Rasheema | Smith |
| Paul | Smith |
| Fred | Smith |
| Barry | Smith |
| Eric | Siri |
| Carolann | Singh |
| Amrik | Singh |
| Tammy | Silas |

| | |
|---|---|
| Billy | Shell |
| Angela | Seward |
| Juan | Serrano |
| Jason | Scott |
| Saidou | Sawadogoo |
| Tauseef | Sattar |
| Cavariee | Sanders |
| Brian | Samuel |
| William | Salmon |
| Atti | Salmon |
| Ricardo | Rosario |
| Jose | Rosario |
| Jose | Roman |
| Giovanny | Restrepo |
| Fabian | Renton |
| Kennard | Reece |
| Jesse | Redd |
| Andrew | Rawlinson |
| Shiva | Rawat |
| Domingo | Ramos |
| Rashell | Qualls |
| Jeremy | Potter |
| Hazel | Poindexter |
| Samuel | Pierre |
| Henry | Piedra |
| Robert | Peterson |
| Sofia | Pena |
| James | Oneal |
| Michael | Oluwole |
| Amanteh | Officer |
| Terrence | Oats |
| Rick | Nolley |
| Larry | Murphy |
| Fermin | Munoz Guzman |
| Brett | Motz |
| Karen | Morrison |
| Kimberly | Morris |
| Vincent | Moore |
| Chris | Molano |
| Dalton | Mitchell Jr |
| Robert | Mitchell |
| Charisse | Mitchell |
| Peter | Miranda |

| | |
|---|---|
| Mario | Merlos |
| Sean | Mcnair |
| Robert | Mckinzy |
| Maria-Lisa | Massop |
| Moises | Marte Jr |
| Paul | Marshall |
| Peter | Lynch |
| Derik | Lugo |
| Victor | Lopez |
| Joaquin | Lopez |
| Joanna | Lopez |
| Edwin | Lopez |
| Carlos | Lopez |
| Lawrence | Longrus |
| Jose | Liz |
| Sonya I | Lewis |
| William | Langston |
| Jason | Lane |
| Mellissia Victoria | Knight |
| Paul | Kimmons |
| Michelle | Kenny |
| Abadan | Kasnavia |
| Darnell | Joseph |
| Capri | Jones |
| Jeter | Jones |
| Deirdre | Jones |
| Wendell | Johnson |
| Larhonda | Johnson |
| Kevin | Johnson |
| James | Joffrion |
| Victor | Jerez |
| Cora | Jenkins |
| Mark | Jenkins |
| Jessie | James |
| Eulder | Isaac |
| Euler | Isaac |
| Angel | Huertas |
| Gary | Hodge |
| Faith | Hill |
| Robert | Hernandez |
| Donna | Hayes |
| Tamara | Hawthorne |
| Said | Hashimi |

| | |
|---|---|
| Ismael | Gutierrez Bazaldua |
| Sudarshan | Guni |
| David | Guillory |
| Michael | Grigsby |
| Zacarias | Green |
| Johnnie | Golden |
| Jermaine | Gill |
| Junior | Fuller |
| Timothy | Foster |
| Josette | Foster |
| Harold | Foster |
| Brandon | Flores |
| Terry | Fletcher |
| Karen | Fitzhenry |
| Muhammad | Firdaus |
| Alfred | Ferrer |
| Robinson | Fernandez |
| Daniel | Fernandez |
| Rochelle | Ferguson |
| Delon | Femple |
| Ariel | Estrella |
| Raffee | Ekmekjian |
| Wesly | Edmond |
| Tanishya | Dudley |
| Layr | Dorzin |
| Mauricio | Dill |
| Johny | Dietz |
| Jorge | Diaz |
| David | Diaz |
| Terri | Devereaux |
| Sebastian | Delgadillo |
| Leede | Delagarde |
| Ilya | Dekhkanov |
| Malery | De La Cruz |
| Frank | Davis |
| Jonathan | Davis |
| Wilfredo | Cueto |
| Javier | Cortinas |
| Tyree L | Cooper |
| Marlena | Cohen |
| Elamin | Clark |
| Milton | Chadan |
| Antonio | Centeno |

| | |
|---|---|
| Francisco | Castro |
| Albery | Castillo Arias |
| Charles | Carter |
| Kelvin | Carter |
| William | Carswell |
| Kipling | Campbell |
| Craig | Cade |
| Tracey | Butler |
| Syed | Bukhari |
| Malcolm | Brown |
| Monique | Brooks |
| Samuel | Bowie |
| Brett | Blackburn |
| Pamela | Bethea |
| Phillip | Bentley |
| Trebien | Bellows |
| Dawit | Belhen |
| Sam | Baty |
| Toumbou | Bathily |
| Eric | Ausbon |
| David | Ashmore |
| Johnny | Arroyo |
| Michael | Armstrong |
| Alfonso | Angulo |
| Tanya | Andrews |
| Pierre | Alexis |
| William | Adusei |
| Michael | Adams |
| Hari | Acharya |
| David | Acey |
| Carol | Abomis |
| Michael | Zebratski |
| Terrance | York |
| Katherine | Yaghoubi |
| Ayo | Wynter |
| Tammy | Wright |
| Travyon | Woods |
| Brian | Wolsey |
| Chuck | Winfree |
| Jimmy | Wilson |
| Jacqueline | Williams |
| Wendell | Williams |
| Gregory | Williams |

| | |
|---|---|
| Priscilla | Wilkerson |
| Berris | Watson |
| Arthur | Wallace |
| Joseph | Voltaire |
| Delrick | Veal |
| Hector | Vargas |
| Francisco | Varela |
| Richard | Toliver |
| Ashia | Thomson |
| Lee | Thompson |
| Joy | Thompson |
| Juanita | Thomas |
| Mickey | Thomas |
| Monte | Taylor |
| Prentis | Smith Jr |
| Derrick | Smith |
| David | Smith |
| Robert | Sims |
| Traneice | Shelborne |
| Shanequia | Shamburger |
| Meroan | Sattouf |
| Elvis | Santana |
| Sirod | Sanders Jr |
| Kevin G | Sanders |
| Julio | Sanchez |
| David | Sampson |
| Kadda | Sadek |
| Malcolm | Rowe |
| Frank | Rosa |
| Jeffrey | Rochester |
| Zakiyyah | Robinson |
| Tracy | Robertson |
| Yvette | Roach |
| Catrina | Rivera |
| Steven | Rhim |
| Nelson | Reynoso |
| Blanca | Ramirez |
| Lavon | Prescott |
| Jairo | Perez Berea |
| Owen | Parris |
| Jerrell | Parker |
| Ebenezer | Olasokan |
| Leana | Ojeda |

| | |
|---|---|
| Steve | Odigie |
| Emmanuel | Nwankwo |
| Brenda | Nonnette |
| Yury | Niyazov |
| Martin | Myers |
| Christopher | Morgan |
| Renald | Moore |
| Jackie | Mcdaniel |
| Lakishia | Mcclee |
| Kyanna | Mbah |
| Justin | Mathew |
| James | Massey |
| Juan | Martinez |
| David | Manikad |
| Joseph | Lyons |
| Jeffrey | Lucas |
| Scott | Lubin |
| Harold | Lovett |
| Kang | Lee |
| Alexander | Lainez |
| Nacha | Laguerre |
| Benimarvin | Lagraje |
| Fritz | Laforest |
| Tim | Kugler |
| James | Kimbrough |
| Bobby | Kimble |
| Gregory | Kigozi |
| Alonzo | Kelley |
| Fanfan | Joseph |
| Delvon | Johnson |
| Demeterius | Jay |
| Elendu C. | James |
| Henry | Jackson |
| Masonna | Ingram - Ayore |
| Terry | Hurley |
| Theresa | Horton |
| Josephine | Hjardemaal |
| Ryan | Hernandez |
| Ruben | Hernandez |
| Walter | Hernandez |
| Ruben C | Hernandez |
| Edward | Hernandez |
| Adriana | Hayter |

| | |
|---|---|
| Reginald | Haynes |
| Carolyn | Harris |
| Lilian | Hale |
| Marcus | Hadden |
| Antonio | Gunnells |
| Don | Grogans |
| Jayme | Gray |
| Artondra | Gray |
| Richard | Grant |
| Donovan | Grant |
| Rohan | Goslyn |
| Paul | Goode |
| Carlos | Gonzalez |
| Jormain | Glasgow |
| Michael | Givens |
| Corey | Givens |
| Andres | Garcia |
| Craig | Flynn |
| Charmaine | Elliott - Jackson |
| John | Dupree |
| Mamadou | Diallo |
| Mamadou | Diallo |
| Che | Darden |
| Rickford | Cozier |
| Wenninyide | Conombo |
| Reginald | Charles |
| Patricia | Carsi |
| Christian | Carrillo |
| Derrick | Carden |
| Dina | Bryant |
| Daniel | Brown |
| Kimeca | Bose- Hayes |
| Erickea | Bibbs |
| Maya | Bertrend |
| Kettly | Bernard- Cadet |
| Menes | Belmont |
| Alero | Barrett |
| Tamba | Bandabaila |
| Abdoul Aziz | Bagayan |
| Marc | Aubourg |
| Kareem | Arnold |
| Jesus | Arminta |
| Jackie | Andrews |

| | |
|---|---|
| Josh | Andreis |
| Adel | Alzamir |
| Phillip | Alvidrez |
| Andrei | Allen Sr |
| Edrice | Yasin |
| Michael | Williams |
| Rico | West |
| Rayon | Weatherley |
| Eduardo | Velez |
| Mike | Vaughan |
| Joseph | Turnowicz |
| Toussegho Y | Tsikabaka |
| Christine | Traylor |
| Elhadji D | Toure |
| Bienvenido | Torres |
| Taquan | Swaby |
| Reshawn | Stewart |
| Darryl | Smith |
| Rickey | Smith |
| Mohammed | Sirleaf |
| Robert | Sims |
| Mark | Seymour |
| James | Saunders |
| William | Saucedo |
| Jody | Sambury |
| Nicole | Ryan |
| Ruben | Rodriguez |
| Wisam | Robie |
| Traci | Robertson |
| Jean-Maxime | Rateau |
| Samuel | Quartey |
| Anthony | Pressley |
| Salvatore | Potente |
| Sharhonda | Polk |
| Junel | Pierre |
| Ruth | Phillips |
| Melody | Parker |
| Hiroshi | Noma |
| Oshane | Nembhard |
| Ramcharran | Nauth |
| Tamer | Muwanas |
| Aishah | Miller |
| Anthony | Mercado |

| | |
|---|---|
| Makhtar | Mbaye |
| Leah | Maynor |
| Lazarus | Marrast |
| Marlon | Mancilla |
| Kalifa | Madden |
| Simon | Laurent |
| Binesh | Lalwani |
| Frank | Kellom Jr |
| Thomas | Judd |
| Dwight | Johnson |
| Tyjuan | Jenkins |
| Robert | Jefferson |
| Mario | Jean Toussaint |
| Jakera | Jacobs |
| Hamidou | Idrissa |
| Shawn | Hurd |
| Tamir | Houston |
| Abdelmonem | Hosen |
| David | Holmes |
| Dolores | Hesse |
| Reginald | Hays |
| Tasson | Harris |
| Jamal | Hamilton |
| Kenneth | Griffin |
| Terrell | Greaves |
| Joquin | Grays |
| Jennifer | Gravino |
| Rachel | Gonzales |
| Keyshon | Gilmer |
| Gus | Gazetas |
| Sergio | Garcia |
| Justin | Gamba |
| Gordon | Ford |
| Schadrac | Falaise |
| Kristina | Escobar |
| Kelin | Escobar |
| Clement | Emina |
| Eric | Dominguez |
| Christian | Diaz |
| Alvan | Dias |
| Mark | Dewar |
| Marquis | Darden |
| Laurie | Cunningham |

| | |
|---|---|
| Jamie | Crocker |
| Velinda | Crezo |
| Erly | Corrales |
| Shane | Copeland |
| Raul | Contreras |
| Wascar | Colon |
| Laronn | Cleveland |
| Edgar | Cazares |
| David | Canada |
| David | Camarena |
| Kenneth | Brown |
| Dayron | Blacknell |
| Murray | Blackmond |
| Darryn | Benson |
| Annette | Banks |
| Steve | Balch |
| Jay | Arthur |
| Rondu | Allah |
| Sher | Ali |
| Ali | Ali |
| James | Alexander |
| Olufemi | Aina |
| Emeka | Ahunamba |
| Jubrieel | Ahkile |
| Manuel | Aguirre |
| Annette | Wright |
| Charles | Woody |
| Wayne | Williams |
| Traevon | Williams |
| Bryan | Wiggins |
| Rafeal | White |
| Justin | Titen |
| Cherie | Thomas |
| Dionte | Terry |
| Israel | Taswell |
| Jean | Tarte |
| Cedric | Tanner |
| Dale | Sutton |
| Dominique | Stanley |
| Selwyn | Smith |
| William | Skipwith |
| Cameron | Shaw |
| Ramin | Shahlai |

| | |
|---|---|
| Shimika | Seward |
| Lakisha | Scott |
| Dipak | Sah |
| Anderson | Ross |
| Luis | Rojas |
| Shawn | Robinson |
| Sheena | Robinson |
| Dianne | Robinson |
| Sean | Robertson |
| Alisha | Robertson |
| Octavian | Raddle |
| Chante | Price |
| Christopher | Powell |
| Stanley | Philip |
| David | Pham |
| Rously | Paul |
| Kwame | Nketia |
| Mkrtich | Muradyan |
| Minherve | Murad |
| Ronny | Morell |
| Marvin | Mixson |
| Clifford | Mitchell |
| Keven | Menelas |
| Irma Street | Martin |
| Anna | Martin |
| William | Marshall |
| Eddie | Marble |
| Earl M . | Lloid |
| Wesley | Lewis |
| Paul | Larue |
| Arturo | Lara |
| Sumit | Lama |
| Mamadou | Kante |
| Neico | Joy |
| Michael | Johnson |
| Amanul | Islam |
| Perry | Hurst |
| Tasheen | Holmes |
| Tevin | Holloway |
| Rhieva | Hines |
| Raymond | Hill |
| Bismaik | Hernandez |
| Russell | Hardaway |

| | |
|---|---|
| Corey | Hale |
| Richardsone | Guillaume |
| Janet | Greene |
| Troy | Graham |
| Omar | Gradilla |
| Shannon | Gonzalez |
| Helen | Gill Smith |
| Angelo | George |
| Michael | Flowers |
| Carlos | Ferrer |
| Kim | Evans |
| Michael | Dixon |
| Todd | Dimery |
| Justine | Dedios |
| Rickey | Danzey |
| Kymberly | Daniels |
| Kevin | Cooper |
| Lena | Callier |
| Aaron | Brinkley |
| Martin | Bridges |
| Alvin | Borrero |
| Marcus | Bond |
| Mohammad | Bhatti |
| Fabian | Becerra |
| Sergio | Barajas |
| Yusuf | Bah |
| Charles | Baez |
| Anthony | Ashley |
| Aubrey | Armstrong |
| Jason | Alston |
| Junis | Adams |
| Andre | Thomas |
| Miguel | Rodriguez |
| Timothy | Reyes |
| Victor | Quimi |
| Irungu | Naantaanbuu |
| Malcolm | Mitchell |
| Noel | Luna |
| David | Hernandez |
| Ronald | Harris |
| Mukit | Hafiz |
| Albert | Dorsey |
| Jackeline | Couret |

| | |
|---|---|
| Cedric | Brown |
| Vasilio | Beltre |
| Moses | Williams |
| Brian | Oden |
| Ernie | Mejia |
| Sharawn | Laws |
| Gregory | Hillman |
| Zadikah | Hamilton |
| Terrence | Golson Sr |
| Terrence | Golson |
| Richardean | Daniels |
| Hudson | Cottiere |
| Terry | Wilson |
| Leo | Williams |
| Johntay | Williams |
| Robin | Ward |
| Wayne | Wallace |
| Kelvin | Wagner |
| Ryian | Tucker |
| Alisha | Tittle |
| Jeffrey | Thomas Jr |
| Christopher | Stines |
| Henry | Soto Segura |
| Irene | Semakula |
| Joel | Sagrero |
| Lucia | Rojas |
| Gilbert | Rodriguez |
| Kenneth | Rivera |
| Melanie | Reed |
| Lonnie | Reed |
| Jorge | Ramirez |
| Alix | Provence |
| Kwame | Poku |
| Belle | Poblete |
| Juan | Picazo |
| Louis | Perpignant |
| Rodney | Parham |
| Bonny | Pack Wilkerson |
| Harry | Opoku |
| Chris | Olewuenyi |
| Christy | Ogan |
| John | Ofori Amanfo |
| Abdulwahab | Odunuga |

| Victor | Navarro |
| Ayesha | Myers |
| Ozirus | Morency |
| Allen | Moore Jr |
| Spencer | Moore |
| Yamen | Mizher |
| Isaac | Mensah |
| Juan | Melendrez |
| Marty | Mcphail |
| Amy F | Marshall |
| Patrick | Magrdchian |
| Julius | Magee |
| Nelson | Lucha |
| Josette | Lopez |
| Michael | Kim |
| Mackenson | Joseph |
| Tyisha | Jones |
| Quendell | Johnson |
| Terry A | Johnson |
| John | Mcclain |
| Otalia | John |
| Jaymes | Jackson |
| Ebony | Jackson |
| Ashley | Ingram |
| David | Ingles |
| Christopher | Hurtado |
| Mohamed | Hossain |
| Debbie | Herrera |
| Leticia | Haynes |
| Lorenzo | Hawkins |
| Michael | Harris |
| Terrell | Hammond |
| Irvin | Gutierrez |
| Tamiko | Gourdine'Broadway |
| Clarence | Goodlow |
| David | Gauthier |
| Gabriel | Garcia |
| Elizabeth A | Gallinaro |
| Taja | Fulmore |
| Niccolo | Fornier |
| Mark | Feigin |
| Mohammed | Faruque |
| William | Ervin I I |

| | |
|---|---|
| Diane | Ellis |
| Atheldra | Dixon |
| Karen | Diaz |
| Omar | Diallo |
| Eugene | Debartolo |
| Jasiah | Daniels |
| Clifford | Creighton |
| Marshareese | Cosby |
| Shirley | Cortez |
| Regina | Corbin |
| Jorge | Castro |
| Dino | Caloca |
| Christopher | Brooks |
| Mahmoud | Bowman |
| John | Bond |
| Lawrence | Boatright |
| Joshua | Bivins |
| Joseph | Benoit |
| Daniel | Beasley |
| Natacha | Alexandre |
| Luis | Aguilar-Perez |
| Victor | Adkins |
| Debo | Adekoya |
| Mark | Abella |
| Habiba | Abdurrahim |
| Devion | Young |
| Derek | Winbush |
| Curtis | Waithe |
| Vince | Villagran |
| Marcelo | Valadez |
| Nicholas | Tims |
| Paul | Thompson |
| Ronald | Thompson |
| Vangela | Taylor |
| Gregory | Taylor |
| Brian | Tahsoh |
| Cheryl | Stefin |
| Lisa | Sharkey |
| Michael | Schmidt |
| Edgar | Salazar |
| Bernard | Sackey |
| Angelina | Rodriguez-Diaz |
| Serena | Robertson |

| | |
|---|---|
| Pablo | Ramos |
| Ramon | Picazo |
| Cristel | Perez |
| Blanca | Pantojas |
| Nicole | Owens |
| Chinaza | Okereke |
| Susan | Morrow |
| Marcus | Moore |
| Kevin | Mollenhauer |
| Vernon | Mills |
| Leon | Mensah |
| Faneyce | Mcwhinnie |
| Kaileigh | Mcneil |
| Tanisha | Mcbride |
| Stephan T | Lockwood |
| Leonard | Lewis |
| Aliece | Lawson |
| Reginald | Lao |
| Carolyn | King |
| Bennie | Kemp |
| Issah | Kawooya |
| Diondre | Jones |
| Kevin | Jones |
| Keith | Jones |
| Judy | Johnson |
| Lekecha | Jefferson |
| Ricardo | Jaime |
| Kyle | Howard |
| Barbara | Howard |
| Joel | Holder |
| Jones | Guobadia |
| Tonique | Griffin |
| Khalilah | Greene |
| Christopher | Green-Williams |
| De- Ong | Green |
| Benjamin | Green |
| Ursula | Grant |
| Christian | Gonzalez |
| Magdi | Girgif |
| Jarah | Gibson |
| Ronda | Gibbs |
| Arturo | Garcia |
| Debra | Flowers |

| | |
|---|---|
| Steven | Finnie |
| Frank | Fama |
| Jamel | Edwards |
| Major | Dodson |
| Ruben | Delariva |
| Alejandro | De La Cruz Pelayo |
| Albert | Davis Jr |
| Richard | Davis |
| Michelle | Davis |
| Ruben | Cruz |
| Brittany | Chavez |
| Carlos | Castrillon |
| Thattas | Campbell |
| Linno | Byomuhangi |
| Darwin | Butler |
| Maurice | Butler |
| Damion | Burton |
| Joel | Briley |
| Alan | Blankenship |
| Livingston | Beckford |
| Cicelya | Beard |
| Jean | Bartoli |
| Jennifer | Barboza |
| Monday | Akpata |
| Vishnu | Aggarwal |
| Radhe | Aggarwal |
| Babatunde | Adeyemi |
| Abdul | Adam |
| Abdelaal | Abdelaal |
| Rita | Zesatti |
| Rujira | Yost |
| Jason | Williams |
| Summer | Williams |
| Brenda | Williams |
| Leona | Willard |
| Coretta | White |
| Karttie | Wahoff |
| Santiago | Vallejo |
| Terrence | Toon |
| Rothell | Swain |
| Charles | Smith |
| Alaric | Simon |
| Najah | Sharrieff |

| | |
|---|---|
| Rodney | Sexton |
| Reena | Saiz |
| Rodrigo | Ruvalcaba |
| Elijah | Rose |
| Michael | Robinson |
| Louise | Robinson |
| Keira | Richardson |
| Elias | Resa Birto |
| Gustavo | Ramirez |
| Christine | Rader |
| Melba | Punsalan |
| Stanley | Porter |
| Nakeisha | Polk |
| Josef | Pinckney |
| Adriana | Ortiz |
| George | Ogbechie |
| Serzh | Oganov |
| Curtis | Nelson I I |
| Teresa | Moore |
| Nicholas | Minor |
| Bobby | Mcgaughey |
| Kevin | Mcelrath |
| Dexter | Mccray |
| Reginald | Mathies |
| Jesus | Martinez |
| David | Mapp |
| Willy | Maldonado |
| Vi | Ly |
| Darren | Lucas |
| Michael | Louka |
| Suzanne | Lograsso |
| Robert | Lee |
| Rhonda | Leath |
| Jose | Lacourt |
| Avedis | Koumoushyan |
| Wanzel | King |
| Paceta | King |
| Thomas | Kines |
| Felicia | Kidd |
| Latosha | Kenard |
| Terri | Jones |
| Quintasha | Johnson |
| Mikele | Johnson |

| | |
|---|---|
| Rigaud | Janvier |
| Fred | Herron |
| Kory | Hernandez |
| Thomas | Hardeman |
| Aila | Gutierrez |
| Tarik | Gumds |
| Victoria | Guerrero |
| Quanita | Goodrich |
| Anthony | Gonsalves |
| Richard | Gendron |
| Sergio | Flores |
| Luis | Flores |
| Fabian | Fiorentini |
| Ronnie | Fernandez |
| John | Favors |
| Oscar | Espiritu |
| Rashauna | Elliott |
| Maron | Edwards |
| Marcenus | Earl |
| Kenneth | Dramani |
| Juan | Difot |
| Rodolfo | Delgado |
| Torrence | Davis |
| Benjamin | Davis |
| Rudy | Dacpano |
| Kenley | Cooper |
| Igal | Cohen |
| Reginald | Cannon |
| Nicole | Campbell |
| Eric | Calvillo - Hernandez |
| Gerald | Bullock |
| Andrew | Buenaventura |
| Nichelle | Brison |
| Henry | Beltran |
| Rayvon | Bell |
| David | Arnold |
| Juan | Arellano |
| Victoria | Abarca |
| Karl | Woods |
| Ernest | Wilson |
| Florette | Willis |
| Sonia | Williams |
| Taron | White |

| Shawn | Whigham |
|---|---|
| Marcus | Weathersby |
| Tyrone | Watson |
| Willie | Warren |
| Dekoda | Ware |
| Sammie | Walthall |
| Jean | Walter |
| Richard | Villavicencio |
| Lisseth | Villa |
| Issa | Togola |
| Christopher | Taliaferro |
| Daymond | Statum |
| Christine | Sparks |
| Herman | Smith |
| Dominique | Smith |
| Kesia | Sheppard |
| David | Santana |
| Jose | Sanchez |
| Gloria | Salcido |
| Mark | Royster |
| Juan | Rodriguez |
| Quentin | Rochon |
| Ramona | Reyes |
| Najlaa | Razzouk |
| Daryl | Ray |
| Antoine W | Raby |
| Ivan | Pinto |
| Audrey | Peters |
| Angel | Perez |
| Juan | Palacios |
| Jose | Pacheco |
| Isman | Oktodinata |
| Segun | Odufeso |
| Agbonlahor | Obazee |
| Dickson | Obazee |
| Wayne | Nelson |
| Norman | Nelson |
| Joshua | Murcia |
| Victor | Moreira |
| Rene Sebastian | Morales |
| Jamie | Moore |
| Jean | Momplaisir |
| Juan | Molina |

| | |
|---|---|
| Ford | Molin |
| Heshimu | Miller |
| Ricardo | Mendoza |
| Lacreshia | Meadows |
| Matthew | Mcmurray |
| Anthony L | Mckinney Sr |
| Pernell | Mcdaniel |
| Antonio | Martinez |
| Bryan | Marshall |
| Victor | Marin |
| Johny | Malan |
| Andre | Ly |
| Armando | Lopez |
| Erik | Lima |
| Richard | Light |
| Natasha | Ledbetter |
| Pamela | Lacy |
| Collin Adam | Kenoly |
| Maurice | Jones |
| Steven | Jones |
| Saida | Johnson |
| Barry | Johnson |
| Aziz | Isaak |
| Tonya | Holley |
| Justin | Hayward |
| Alan | Hamm |
| Israel | Gutierrez |
| Keith | Goodwin |
| John | Gomillion |
| Jacqueline | Gilliard |
| Luis | Garcia |
| Roxanne | Forrest |
| Mamadee | Fofana |
| Barbara | Floyd |
| Oscar | Dupervil |
| Michelson | Dorime |
| Alex | Distefano |
| Ashley | Deravil |
| Paul | Cummings |
| Kent | Cuffey |
| Eric | Cottrell |
| Charles | Cooke Jr |
| Lamar | Cook |

| | |
|---|---|
| Christopher | Codio |
| Kevin | Clark |
| Janice | Clark |
| Suthee | Chuatakoon |
| Juan | Chavarro |
| Frantz | Cazeau |
| Junior | Castelly |
| Don | Carr |
| Leticia | Bustillos |
| Wilbert | Bryant |
| Mechelle | Brown |
| Arthur | Brown |
| Stacy | Branden |
| Terrance | Bradham |
| Jessica | Bonsall |
| William | Benjamin |
| Mauricio | Benavides |
| Joycelyn | Belloff |
| Gemayel | Beecham |
| Blase | Barzey |
| Quiana | Barker |
| Roberto | Bardales |
| Jonathan | Awuah |
| Kimberi | Andrews |
| Louie | Amezcua |
| Rafael | Aldave |
| Godwin | Agu |
| Edgardo | Acevedo |
| Daniel | Young |
| Jay | Yin |
| Angela | Wright - Gonsalves |
| Sherese | Williams |
| Randy | West |
| Anthony | Webb |
| Armando | Villaneda |
| Evan | Velez |
| Rodolfo | Valadez Lima |
| Earl | Usher |
| Israel | Urrea |
| Coral | Uloho |
| Joseph | Torres |
| Travell | Terry |
| Sharon | Stephens |

| | |
|---|---|
| Dawnele | Stafford |
| Stephen | Smith |
| Roseanne | Smith |
| Alisa | Shorter Alam |
| Tiffany | Shorter |
| Jordan | Shaia |
| Rafael | Serrano |
| Eric | Selu |
| Solomon | Sadasey |
| Robin | Russell |
| Brian | Rubio |
| Bryan | Romero |
| Dionicio | Rodriguez |
| Jose | Rodriguez |
| Anessa | Rankins |
| Sharisse | Quinones |
| Dyllan | Pione |
| Kenyan | Payne |
| Danny | Paula |
| Delbert | Patton |
| Calvin | Parker |
| Shannon | Paiva |
| Abdelrazig | Omer |
| Christopher | Okeke |
| Cesar | Ochoa |
| Chukwuma | Nwobodo |
| Corina | Muro |
| Aaliyah | Moore |
| Jonathan | Mercado |
| Lawrence | Meeks |
| Howard | Mcneill |
| Nick | Mcnally |
| Kimuel | Mccullough |
| Iyanna | Matthews |
| Carlos | Martinez |
| Latonia | Manning |
| William | Mancortes |
| Frank | Magana |
| Larry | Louis |
| Rouzeen | Lindsey |
| Jose A | Ledesma |
| Sherry | Leclair |
| Marco | Lainez |

| | |
|---|---|
| Amanda | Kusovich |
| Andre | Kornegay |
| Young | Kim |
| Jai | Kibble |
| Lucia | Kang |
| Devonne | Jones |
| Darryl | Johnson |
| Socrates | Jean'Gilles |
| Hilario | Huizar |
| Freddie | Huguez |
| Arnessa | Hodges |
| Saif | Hilou |
| Dwayne | Hill |
| Roberto | Hernandez |
| Niccole | Hedgeman |
| Michelle | Hayward |
| Nile | Haynes |
| Brittanie | Hayes |
| Tracie | Hamilton |
| Efren | Gutierrez |
| Henryce | Gumes |
| Sheren | Griggs |
| Chris | Griffiths |
| Kennisha | Gray |
| Edgar | Granados |
| Andrew | Granados |
| Irma | Godinez |
| William | Gittens |
| Donica | Gipson |
| Steven | Gay |
| Ray | Gammage |
| Edgar | Galindo |
| Eric | Futrell |
| Stanley | Francois |
| Michael | Fenili |
| John | Dunn |
| Fougere | Desjardins |
| Freddie | Daniels |
| Jack | Chandler |
| Andres | Castro |
| India | Caliz |
| Carla | Calderon |
| Laurence | Brown |

| | |
|---|---|
| Alexander | Brown |
| Mikesha | Booth |
| Nikkole | Benjamin- Ballard |
| Jaquan | Barnett |
| Arthur | Atkinson |
| Luajuana | Asaad |
| Pedro | Armendariz |
| Erik | Arezoo |
| Robert | Anthony |
| Catherine | Ancheta |
| Ama | Amaniampong |
| Muhammed | Ahmed |
| Obetd | Adames |
| Christopher | Whaley |
| Helena | Townsend |
| Reginald | Rolland |
| Donald | Rexicker |
| Juan | Menendez |
| Cavarrio | Mcduffy |
| Jean | Lopez |
| Jacquelyn | Littlejohn |
| Eric | Lassiter |
| Rony | Ladouceur |
| Fabian | Guaglianone |
| Joseph | Grillo |
| Luis | Enriquez |
| Jermaine | Criss |
| Jerry | Coleman |
| Ashleigh | Brown |
| Melanie | Young |
| Benjamin | Williams |
| Connie | Tout Puissant |
| Vohnathan | Seals |
| Robin | Rodriguez |
| Dusko | Pavlovic |
| Genesis | Lutu |
| Christianne | Kotoff |
| Brian | Jimenez |
| Crystal | Holmes |
| Carlos | Hernandez |
| Hudie | Hawkins Iii |
| Blain | Etienne |
| Rebbie Frances | Davis-Sylvester |

| | |
|---|---|
| Cynthia | Contreras |
| Brenohaire | Cesar |
| Kenneth | Carroll |
| Alexandria | Campbell |
| David | Aranda |
| Antonio | Alexander |
| Ayowale | Adekoya |
| Larry | Williams |
| Samuel | Walton |
| Melvin | Taylor |
| Ellis | Sutton |
| Job | Sims |
| Sina | Siegalkoff |
| Franklyn | Rosario |
| Ricky | Orozco |
| Jarvis | Murray |
| Pedro | Martinez |
| Gerardo | Lopez |
| John | Lee |
| Theresa | Ledeatte |
| Kristina | Helferstay |
| Judith | Guzman |
| Jackson | Elie |
| Joe | De Jesus |
| Rosene | Davenport |
| Gaoussou | Dao |
| Roberto | Castillo |
| Joseph | Branch |
| Frank | Ampong |
| Jann | Amos |
| Kiswendsida | Zongo |
| Ignacio | Zamora |
| Shonelle | Woods |
| Orvil | Vasquez |
| Jamilla | Trouit |
| Charles | St. Leger |
| Malcolm | Sheppard |
| Hupert | Savage |
| David | Sanchez |
| Robyn | Rogers |
| Pedro | Rivera |
| Kenneth | Riley |
| Ernie | Perez |

| | |
|---|---|
| Benedict | Ozuagiemhe |
| Prince | Ononiwu |
| Jonathan | Nava |
| Latasha | Malone |
| Michelle | Lopez |
| Jessica | Lewis |
| Jennifer | Kilson |
| Hassan | Johnson |
| Yolanda | Jenkins |
| Cynthia | Hodges |
| Antero | Heredia |
| Thomas | Hampton |
| Ousmane | Gueye |
| Mame Abdou | Gueye |
| Casandra | Groves |
| Darlene | Garcia |
| Jumbe | Fletcher |
| Eric | Ellis |
| Bruce | Edwards |
| Fernando | Echeverria |
| Cheikh | Diop |
| Jonathan | D'Addario |
| Michelle | Caraway |
| Troy | Brooks |
| Roger | Armstrong |
| Athanasios | Amaxopoulos |
| Daijerri | Allen |
| Lorraine | Waldron |
| Jessica | Thompson |
| Wasif | Suleiman |
| Carl | Smith Jr. |
| Joseph | Simmons Jr |
| Alberto | Ortiz |
| Julian | Molina |
| Michael | Mccann |
| Albert | Marquez |
| Robert | Kelley |
| Franklin | Johnson |
| Paul | Francis |
| Tiffany | Fleming |
| Emil | Chapman |
| Robert | Cardenas |
| Marlon | Bourland |

| | |
|---|---|
| Adreana | Anderson |
| Kyle | Williams |
| Craig | Williams |
| Edward | Vasquez |
| Shurlock | Stewart |
| Laurice | Sanders |
| Fernando | Salazar |
| Kunle | Oladeinde |
| James | Murphy Sr. |
| Marie | Molefe |
| Frantz | Mansuy |
| Symphani | Lindsey |
| Belouse | Landor |
| Alisia | Hysaw |
| Mario | Franklin |
| Kevin | Forbes |
| Tyrone | Fleming |
| Renato | Fajardo |
| Priscilla | Escobar |
| Gylan | Dottin |
| Theo | Clark |
| Joycelyn | Brown |
| Armond | Bekter |
| Clinzell H. | Washington Jr. |
| George | Wallace |
| Zaneta | Saunders |
| Daniel | Ortega |
| Austin | Neal |
| Rudy | Molina |
| Billy | Menjivar |
| Allana St John | Marcia Chavez |
| Monica | Marchando |
| Natoshka | Lonon |
| Cronnica | Lomack |
| Winchell | Jones |
| Kendall | Johnson |
| Carol | Johnson |
| Letita | Jackson |
| Amimur | Islam |
| Tracy | Hollingsworth |
| Dava | Hilton |
| Melissa | Hargrove |
| Marqus | Green |

| | |
|---|---|
| Christine | Green |
| Francisco | Fuerte |
| Jaime | Fernando |
| Lynn | Davis |
| Ouissem | Dahmoul |
| Jean | Constant |
| Fila | Carter |
| Christopher | Camus |
| Viktoria | Campbell |
| Jocely | Cadet |
| Jeremi | Browne |
| Paula | Bobb |
| Lonnie | Bennett |
| Istikhar | Baig |
| Scott | Anglin |
| Laura | Ambriz- Garcia |
| Karam | Abou-Mostafa |
| Galu | Peapealalo |
| Orlando | Mims |
| Nataya | Martinez |
| Christian | Kiladitis |
| Joshua | Como |
| Tremaine | Collins |
| Daniel | Brooks |
| Greg | Adkins |
| Apryl | Washington |
| Robert | Taylor |
| Frentz | Joseph |
| Keila | Ibarra |
| Tracy | Coggins |
| Albert | Bianchino |
| Benita | Williams |
| Nwabugo | Uzowuru |
| Christina | Rojas |
| Mikael | Panossian |
| Derrick | Murphy |
| Thelonious | Davis |
| Ka-Shawn | Cordes |
| Jay | Chung |
| James | Cermot |
| Charlesky | Cejour |
| Michael | Buchanan |
| James | Blackwell |

| | |
|---|---|
| Itzel | Benitez |
| Tarrence | Albritton |
| Grace | Adeoye |
| Brian | Yabut |
| Monica | Pierre |
| Glen | Mcbride |
| Nathan | Marlow |
| Richard | Kyei |
| Keon | James |
| Torivio | Hernandez - Serrato |
| Terry | Durham |
| Nathan | Burnett |
| Trystan | Burke |
| Laura | Banuelos |
| Lavern | Armstrong |
| Inoussa | Zoungrana |
| Delia | White |
| Nicolas | Serrato |
| Kari | Person |
| Ken | Louis |
| Gail | Jordan |
| Alexander | Holder |
| Clarence | Fahie |
| Rafael | Cisneros |
| Dennis | Tuggle |
| Tykeila | Price |
| Tyson | Price |
| Ricky | Newton |
| Mark | Morales |
| Jeankirk | Michel |
| Gary | Lamb |
| Nana | Frimpong-Manson |
| Angela | Devault |
| Mark | Crain |
| Ivan | Chechur |
| Victor | Batista |
| Faizal | Zahir |
| Eric | Tanner |
| Alonso | Soto |
| Daryl | Smith |
| Abderrahim | Rogadi |
| Love | Mansuy |
| Enmanuel | Lizardo |

| | |
|---|---|
| Kenneth | Lewis |
| Quincy | Gray |
| Brian | Alexander |
| James | Saint Louis |
| Darien | Rankine |
| Neal | Smith |
| Samaad | Mitchell |
| Andrew | Hillary |
| Ipalibo | Amatoru |
| Noor | Alsaeis |
| Tanieshia | Adams |
| Kenny | Walsh |
| Marlon | Vieira |
| Jerri | Usher |
| Vegina | Thomas |
| Jean Wist | Lormeus |
| Ronald | Hargrove |
| Flosieta | Davis |
| Andrew | Tremblay |
| Harrell | Smith |
| Stefani | Hatton |
| Arman | Chalabian |
| Albert | Russell Jr. |
| Danita | Richardson |
| Noel | Reimer |
| Jerry | Nieves |
| Twana | Mccall |
| Roger | Lara |
| Shareef | Harris |
| Rubens | Dubuisson |
| Patricia | Carrington |
| James | Boateng |

# EXHIBIT T



# Arbitration Fee Schedule

## PROFESSIONAL FEES

- Hourly and daily rates vary depending on neutral.  Neutrals are independent contractors and set their own rates.
- Hearing fees are generally divided equally among all parties.

## FILING FEE

$1,500 – Two Party Matter
$2,000 – Matters involving three or more parties
$1,500 – Counterclaims
- Entire filing fee must be paid in full to expedite the commencement of the proceedings.
- A refund of $600 will be issued if the matter is withdrawn within five days of filing.

## CASE MANAGEMENT FEE

- 12% of Professional Fees
- Professional fees include time spent for hearings, pre- and post-hearing reading and research, and award preparation.
- The Case Management Fee includes access to an exclusive nationwide panel of judges, attorneys, and other ADR experts, dedicated services including all administration through the duration of the case, document handling, and use of JAMS conference facilities including after hours and on-site business support. Weekends and holidays are subject to additional charges.


- Unused hearing time is non-refundable.
- Hearing fees are non-refundable if time scheduled (or a portion thereof) is cancelled or continued after the cancellation date unless the Arbitrator's time can be rescheduled with another matter. The cancellation policy exists because time reserved and later cancelled generally cannot be replaced. In all cases involving non-refundable time, the cancelling or continuing party is responsible for the fees of all parties.
- A retainer for anticipated preparation and follow-up time will be billed to the parties. Any unused portion will be refunded.
- All fees are due and payable upon receipt of invoice and payment must be received in advance of hearing.  JAMS reserves the right to cancel your hearing if fees are not paid by all parties by the applicable cancellation date and JAMS confirms the cancellation in writing.
- Receipt of payment for all fees is required prior to service of an arbitration order or award.
- For arbitrations arising out of employer-promulgated plans, the only fee that an employee may be required to pay is $400. The employer must bear the remainder of the employee's share of the filing fee and all Case Management Fees. Any questions or disagreements about whether a matter arises out of an employer-promulgated plan or an individually negotiated agreement or contract will be determined by JAMS, whose determination shall be final.
- For arbitrations arising out of pre-dispute arbitration clauses between companies and individual consumers, JAMS Policy on Consumer Arbitrations Pursuant to Pre-Dispute Clauses, Minimum Standards of Procedural Fairness applies. In those cases, when a consumer (as defined by those Minimum Standards) initiates arbitration against the company, the only fee required to be paid by the consumer is $250. The company must bear the remainder of the consumer's share of the filing fee and all Case Management Fees.
- Parties that, through mutual agreement, have held their case in abeyance for one year will be assessed an annual abeyance fee of $500, and $500 every six months thereafter. If a party refuses to pay the assessed fee, the other party or parties may opt to pay the entire fee on behalf of all parties, otherwise the matter will be closed.
- JAMS panelists may use a law clerk depending on the complexity of the case. The parties will be informed at the onset of the engagement if the neutral plans to employ a clerk. The clerk's hourly rate will be billed to the parties subject to the agreed fee split and in accordance with JAMS' policies.

JAMS agreement to render services is with the attorney, the party, and/or other representatives of the party.